**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE XL FLEET CORP. SECURITIES LITIGATION | Case No. 1:21-cv-02002-JLR |

**DECLARATION OF ADAM D. WALTER IN SUPPORT OF PLAINTIFFS'**
**UNOPPOSED MOTION FOR CLASS DISTRIBUTION ORDER**

I, Adam D. Walter, declare as follows:

1.      I am a Director of A.B. Data, Ltd.'s Class Action Administration Company ("A.B. Data"), whose corporate office is located in Milwaukee, Wisconsin.  I am over 21 years of age and am not a party to the above-captioned action (the "Action").[1]  I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2.      A.B. Data was retained by Lead Counsel to serve as the Claims Administrator in connection with the Settlement of the Action.  Pursuant to the Court's Order Preliminarily Approving Settlement and Providing for Notice entered on January 18, 2024 (ECF No. 191, the "Preliminary Approval Order"), the Court approved the retention of A.B. Data as the Claims Administrator.  On April 30, 2024, the Court entered: (a) the Final Judgment Approving Class Action Settlement and Order of Dismissal with Prejudice (ECF No. 199, the "Final Approval Order") granting final approval of the Settlement; and (b) the Order Approving Plan of Allocation of Net Settlement Fund (ECF No. 200, the "Plan of Allocation Order").  Pursuant to the Settlement, $19,500,000 in cash was deposited into an interest-bearing escrow account for the benefit of the Settlement Class.  The Effective Date of the Settlement has occurred, and the Net Settlement Fund

---

[1]  Unless otherwise defined herein, all capitalized terms have the meanings set forth in the Stipulation and Agreement of Settlement dated December 6, 2023 (ECF No. 182-1, the "Stipulation").

may now be distributed to Authorized Claimants pursuant to Order of this Court. *See* Stipulation, ¶¶26-28, 31-32.

3.      As court-appointed Claims Administrator, A.B. Data has, among other things: (a) mailed the Postcard Notice of (I) Pendency of Class Action, Certification of Settlement Class, and Proposed Settlement; (II) Settlement Fairness Hearing; and (III) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses (the "Postcard Notice") to potential Settlement Class Members and brokers and other nominees; (b) created and maintained a toll-free helpline for inquiries during the course of the administration; (c) designed, launched, and maintained a case-specific website (www.XLFleetSecuritiesSettlement.com, the "Settlement Website"), which includes the option to submit a Claim Form online and provides access to copies of the Stipulation, Preliminary Approval Order, Notice, Claim Form, Final Approval Order, and Plan of Allocation Order; (d) caused the Summary Notice to be published in *Investor's Business Daily* and transmitted over *PR Newswire* (a national newswire service); (e) provided, upon request, additional copies of the Notice Packet to brokers, nominees, and potential Settlement Class Members; and (f) received and processed Claim Forms.

4.      A.B. Data has completed processing all Claim Forms received through June 27, 2025, in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice and hereby submits its administrative determinations accepting and rejecting Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants. A.B. Data also presents this Declaration in support of Lead Plaintiffs' Unopposed Motion for Class Distribution Order.

I.      **DISSEMINATION OF NOTICE**

5.      As more fully described in the Declaration of Adam D. Walter Regarding: (A) Mailing and Emailing of Notice; (B) Publication of Summary Notice; and (C) Report on Requests

2

for Exclusion Received to Date, filed March 26, 2024, (ECF No. 196-1), and the Supplemental Declaration of Adam D. Walter Regarding: (A) Mailing/Emailing of Notice; (B) Claims Received to Date; and (C) Report on Requests for Exclusion and Objections Received to Date, filed April 23, 2024, (ECF No. 197-1), A.B. Data has fully complied with the Court-approved notice program. To date, a total of 248,786 potential Settlement Class Members and nominees were either mailed a Postcard Notice or emailed the link to the Notice and Claim Form.

## II.    PROCEDURES FOLLOWED IN PROCESSING CLAIMS

6.    Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to A.B. Data a properly executed Claim Form postmarked or received no later than June 14, 2024, together with adequate supporting documentation for the transactions and holdings reported therein.  Through June 27, 2025, A.B. Data has received and fully processed 60,580 Claims.

7.    In preparation for receiving and processing Claims, A.B. Data: (a) created a unique database to store Claim details, images of Claims, and supporting documentation; (b) trained staff in the specifics of the Settlement so that Claims would be properly processed; (c) formulated a system to properly and timely respond to telephone and email inquiries; (d) developed various computer programs and screens for entry of Settlement Class Members' identifying information, as well as their transactional information; and (e) developed a proprietary "calculation module" that would calculate Recognized Loss Amounts pursuant to the Court-approved Plan of Allocation set forth in the Notice.

8.    Settlement Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Claims either online or to a post office box address specifically designated for the Settlement.  Postcard Notices that were returned by the United

States Postal Service as undeliverable were reviewed for updated addresses and, where available, new addresses were entered into the database and new Postcard Notices were mailed to the updated addresses.  Any correspondence received through the post office box was reviewed and, where necessary, appropriate responses were provided to the senders.

### III.    PROCESSING PAPER AND ONLINE PROOFS OF CLAIM

9.    Of the 60,580 Claims received by A.B. Data through June 27, 2025, 130 were "hardcopy" or "paper" Claims, 3,712 were "online" Claims filed through the online filing portal on the Settlement Website, and 56,738 were submitted electronically ("Electronic Claims" or "E-Claims") to A.B. Data's Electronic Claim Filing Team ("ECF Team").[2]  Once received, paper Claims were opened and prepared for scanning.  This manual, labor-intensive process included unfolding documents, removing staples, copying nonconforming-sized documents, and sorting documents.  Once prepared, the paper Claims were scanned as images into the database together with all submitted documentation.  Each Claim was then assigned a unique Claim number.

10.    Following scanning, the information from each Claim, including the Claimant's name, address, account number, and information from his, her, or its supporting documentation, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Claim Form, was entered into the database developed by A.B. Data to process Claims.  Next, the documentation provided by each Claimant in support of his, her, or its Claim was reviewed to determine whether the Claimant purchased or otherwise acquired XL Fleet or Pivotal common stock, and/or warrants, call options, and/or wrote publicly traded put options, between September 18, 2020, and March 31, 2021, both dates inclusive.

11.    In order to process the transactions detailed in each Claim, A.B. Data utilized internal codes ("flags") to identify and classify types of Claims and any deficiency or ineligibility

---

[2] *See* ¶13, *infra*, for an explanation of Electronic Claims.

conditions that existed within those Claims. The appropriate flags were assigned to each Claim as it was processed. For example, where a Claim was submitted by a Claimant that did not have any eligible transactions in XL Fleet Securities, that Claim would receive a flag that noted ineligibility. Similar flags were used to note other ineligible conditions, such as duplicate Claims. These flags would indicate to A.B. Data that the Claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless the deficiency was resolved in its entirety. Examples of conditions of ineligibility are as follows:

| | |
|---|---|
| MIDOC | Inadequate or Missing Documentation for Entire Claim |
| DUPCL | Duplicate Claim |
| NOPUR | No Eligible Purchases/Acquisitions |
| MISIG | No Signature |
| NOLOS | No Recognized Loss |

12. Because a Claim may be deficient only in part, but otherwise acceptable, A.B. Data utilized flags that were only applied to specific transactions within a Claim. For example, if a Claimant submitted a Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a curable defective flag. That flag indicated that one transaction was deficient, but that the others were otherwise eligible for payment if other transactions in the Claim calculated to a recognized loss according to the Plan of Allocation. Thus, even if the curable deficiency was never cured, the Claim could still be paid. A few examples of transaction-specific flags are as follows:

| | |
|---|---|
| TRNI | Transfer In/Free Receipt |
| INDOC | Missing or Inadequate Documentation for a Specific Transaction |
| INEL | Ineligible Transaction |

IV.    **PROCESSING ELECTRONICALLY FILED CLAIMS**

13.    Among the 60,580 Claims received by A.B. Data through June 27, 2025, 56,738 were Electronic Claims submitted to A.B. Data's ECF Team.  Electronic Claim filers are typically banks, brokers, nominees, and other third-party filers who file Claims on behalf of a large number of Claimants ("E-Claim Filers").  Indeed, the 56,738 E-Claims A.B. Data received were filed by 131 E-Claim Filers.  Because E-Claim Filers typically submit a high volume of transactions on behalf of beneficial owners, A.B. Data provides E-Claim Filers with the opportunity to submit a master claim form and mail a computer disc or submit an electronic file to A.B. Data—rather than providing reams of paper requiring manual data entry—so that A.B. Data may upload all transactions to its proprietary database developed for the Settlement.

14.    The ECF Team coordinated and supervised the receipt and handling of all Electronic Claims.  In this case, the ECF Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with A.B. Data's required format, and to identify any potential data issues or inconsistencies within the electronic file.  If any issues or inconsistencies arose, A.B. Data notified the E-Claim Filer.  If the electronic file was deemed to be in an acceptable format, it was then loaded into A.B. Data's database.

15.    Once the electronic file was loaded, flags were applied to note any deficient or ineligible conditions that existed in each of the Electronic Claims.  These flags are similar to those applied to paper Claims.  In lieu of manually applying flags, the ECF Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price out of range issues, out of balance conditions, and ineligible transactions).  The output of assigned flags was thoroughly reviewed and confirmed as accurate.

16.    The review process also included flagging any Electronic Claims that were not accompanied by a signed Claim Form and documentation showing the E-Claim Filer had the

appropriate authorization to submit Claims on behalf of each Claimant, which would serve as a "Master Proof of Claim Form" for all accounts referenced on the electronic file submitted. Each Master Proof of Claim Form was reviewed by A.B. Data's ECF Team and, where appropriate, A.B. Data contacted the E-Claim Filers whose submissions were missing information. This ensured that only fully completed Master Proof of Claim Forms, submitted by properly authorized representatives of the Claimants, were considered eligible for payment from the Net Settlement Fund.

17.    Finally, A.B. Data performed various targeted reviews of Electronic Claims, including reviews of high-value Claims in which supplemental information or documentation was requested. These targeted reviews and requests for supplemental information helped to ensure that electronic data supplied by E-Claim Filers did not contain inaccurate information.

## V.    EXCLUDED PERSONS

18.    A.B. Data also reviewed all Claims to ensure that they were not submitted by, or on behalf of, persons who were excluded from the Settlement Class by definition, to the extent that the identities of such persons or entities were known to A.B. Data through the list of Defendants, or other excluded persons and entities set forth in the Stipulation and the Notice, and through the Claimants' certifications on the Claims. A.B. Data also reviewed all Claims against the list of persons who were excluded from the Settlement pursuant to request, as set forth on Exhibit 1 to the Final Approval Order.

## VI.    THE DEFICIENCY PROCESS

19.    Approximately 77%, *i.e.*, 2,974 of the 3,842, paper and online Claims were incomplete or had one or more defects or conditions of ineligibility, such as not being signed, not being properly documented, or not indicating an eligible transaction in XL Fleet Securities. The "Deficiency Process," which involved mailing letters to Claimants, as well as telephone calls and

7

emails with Claimants, was intended to assist Claimants in properly completing their otherwise deficient or ineligible submissions so they would be eligible to participate in the Settlement.

20.     If a Claim was determined to be deficient or ineligible, a letter was sent to the Claimant describing the defect(s) or condition(s) of ineligibility with his, her, or its Claim and what, if anything, was necessary to cure the defect(s) or condition(s) of ineligibility.  The letter advised the Claimant that the submission of the appropriate information and/or documentary evidence to complete the Claim had to be sent within twenty (20) days from the date of the letter, or the Claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured.  The letter also advised Claimants that if they desired to contest the administrative determination, they were required to submit a written statement to A.B. Data requesting Court review of their Claim and setting forth the basis for their request.  A.B. Data sent letters to Claimants in connection with each of the 2,974 Claims described in paragraph 19.  A sample letter is attached hereto as Exhibit A.

21.     Claimants' responses to the deficiency/ineligibility letters were scanned into A.B. Data's database and associated with the corresponding Claim.  The responses were then carefully reviewed and evaluated by A.B. Data's team of processors.  If a Claimant's response cured the defect(s) or condition(s) of ineligibility, A.B. Data updated the database manually to reflect the changes in the status of the Claim.

## VII.    ELECTRONIC CLAIM DEFICIENCY PROCESS

22.     Approximately 93%, *i.e.*, 52,864 of the 56,738 Electronic Claims were incomplete or had one or more defects or conditions of ineligibility.  These 52,864 deficient Electronic Claims were filed by a total of 131 E-Claim filers.  These filers were each sent an email to the email address included with their Claim ("Status Email") with an attached Excel spreadsheet containing

8

detailed information associated with the accounts and indicating which of those accounts within the filing were deficient and/or rejected ("Status Spreadsheet").

23.    Each Status Email sent to the email address of record provided with the Claim contained the following information:

(a)    Notification to the filer that any Claims with deficiencies not corrected within twenty (20) days from the date of the email may be rejected;

(b)    Notification to the filer of his, her, or its right to contest the rejection of the Claim(s) and request this Court's review of A.B. Data's administrative determination within twenty (20) days from the date of the Status Email; and

(c)    Instructions for how to submit corrections.

24.    The Status Spreadsheet attached to the Status Email contained the following information:

(a)    A listing of all accounts associated with the filing with unique identification numbers;

(b)    Identification of the individual accounts that were found to be deficient or ineligible;

(c)    The current status of the account in A.B. Data's database; and

(d)    The current Recognized Claim calculation associated with the account.

25.    Samples of the Status Email and the Status Spreadsheet are attached hereto as Exhibits B and C, respectively.

26.    The E-Claim Filers' responses were reviewed by A.B. Data's ECF Team, scanned and/or loaded into A.B. Data's database, and were associated with the corresponding Electronic Claims.  If a response corrected the defect(s) or affected an Electronic Claim's status, A.B. Data

manually and/or programmatically updated the database to reflect the changes in status of the Electronic Claim.

## VIII.    DISPUTED CLAIMS

27.    As noted above, Claimants were advised that they had the right to contest A.B. Data's administrative determinations of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review.    More specifically, Claimants were advised that if they disputed A.B. Data's determinations, they had to provide a statement indicating the grounds for contesting the determination, along with supporting documentation, and if the dispute concerning the Claim could not otherwise be resolved, Lead Counsel would thereafter present the request for review to the Court for a final determination.

28.    As of the date of this Declaration, A.B. Data has received seven (7) requests for Court review from Claimants. In an attempt to resolve the dispute without necessitating the Court's intervention, A.B. Data promptly contacted the Claimants requesting Court review and sought to answer any questions, fully explain A.B. Data's determination of the Claim's status, and facilitate the submission of missing information or documentation where applicable. As a result, all Claims for which Court review had been requested have been resolved and there are no outstanding Claimants requesting a review by the Court.

## IX.    LATE BUT OTHERWISE ELIGIBLE CLAIMS

29.    Of the 60,580 Claims A.B. Data received, 12,304 Claims were postmarked after the initial June 14, 2024, claim-filing deadline established by the Court.  A.B. Data processed all late Proofs of Claim received through June 27, 2025, and 2,796 have been found to be otherwise eligible in whole or in part (the "Late but Otherwise Eligible Claims").  A.B. Data has not rejected any Claim received through June 27, 2025, solely based on its late submission, and A.B. Data

10

believes no delay has resulted from the provisional acceptance of these Late but Otherwise Eligible Claims. To the extent the Claims are eligible but for the fact that they were late, they are recommended herein for payment.

30.     However, there must be a final cut-off date after which no more Claims will be accepted so that there may be a proportional distribution of the Net Settlement Fund. Acceptance of additional Claims or responses to letters received during the finalization of the administration and the preparation of this application would necessarily require a delay in the distribution. Accordingly, it is respectfully requested that the Court order that no Claim received or adjusted after June 27, 2025, be eligible for payment for any reason whatsoever.

## X.    QUALITY ASSURANCE

31.     An integral part of the claims administration process is the quality assurance review. Here, after all of the Claims were processed, deficiency and/or ineligibility letters were mailed, and Claimants' responses to such letters were processed, supervisors and managers in A.B. Data's Quality Assurance Department performed quality assurance reviews. The quality assurance reviews ensure the correctness and completeness of all Claims processed prior to preparing this Declaration and of all of A.B. Data's final documents in support of distribution of the Net Settlement Fund. As part of the quality assurance review, A.B. Data:

(a)     Verified that all Claims had signatures of authorized individuals;

(b)     Verified that duplicate Claims were identified, verified, and rejected;

(c)     Verified that excluded Settlement Class Members did not file Claims or their Claims were rejected upon review;

(d)     Performed a final quality assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

(e)     Determined that all Claimants requiring deficiency and/or ineligibility letters

11

were sent such letters;

(f)    Performed an audit of deficient Claims;

(g)    Performed additional review of Claims with high Recognized Loss Amounts;

(h)    Audited Claims that were marked invalid;

(i)    Audited Claims with a Recognized Loss Amount equal to zero;

(j)    Performed other auditing based on Claims completion requirements and the approved calculation specifications based on the Court-approved Plan of Allocation; and

(k)    Tested the accuracy of the recognized loss amount calculation program.

32.    In the course of the administration, it was determined that the market gain and loss calculation included in the Plan of Allocation contained an error with respect to the calculation of a "Holding Value" for call options held after March 31, 2021.  Footnote 9 on page 13 of the Notice states, in part, that "[f]or each XL Fleet Call Option acquired during the Settlement Class Period that was still held as of the close of trading on March 31, 2021, the Claims Administrator shall ascribe a 'Holding Value' for that option which shall be the greater of: (i) $0.00 or (ii) *the strike price of the option minus $7.89*."  (Emphasis added.)  After consultation with Lead Counsel and their damages expert, the calculation was modified to adjust clause (ii) of that formula to "$7.89 minus the strike price of the option."  In connection with this modification, A.B. Data mailed letters to each of the 19 claimants affected by this change, each of which had previously been determined to have no Recognized Loss.  Each of these 19 claimants' claims were determined to have Recognized Loss when recalculated.  A copy of the letter sent to affected claimants is attached hereto as Exhibit D.  Additionally, to further inform Settlement Class Members of the change, A.B. Data updated the landing page of the Settlement Website to include the following language:

**IMPORTANT NOTICE (April 4, 2025): Please be advised that the portion of the Plan of Allocation relating to the market gain and loss calculation for call options in footnote 9 on page 13 of the Notice has been modified. The calculation for "Holding Value" of XL Fleet Call Options has been changed to replace: "the strike price of the option minus $7.89" with, "$7.89 minus the strike price of the option."** (Color and bold in the original.)

33.    As part of its due diligence in processing Claims, A.B. Data conducted a search of all Claims filed in the Settlement using the database it maintains of known questionable claim filers. This database contains names, addresses, and aliases of individuals and entities that have been investigated by government agencies for questionable claim filing, as well as the names and contact information compiled from previous settlements that A.B. Data has administered where fraudulent claims were received. A.B. Data updates the database on a regular basis. The database for the Settlement was searched for all individuals and entities identified as questionable claim filers. A.B. Data performed searches based on name, aliases, address, and city/ZIP code. In addition, A.B. Data's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including claims submitted by claimants not previously captured in our database as previously identified questionable claim filers. Processors are instructed to flag Claims as "Questionable Claims" and route them to management for review. To date, zero Proofs of Claim have been identified as questionable for this Settlement.

## XI.    RECOMMENDATION FOR APPROVAL AND REJECTION

34.    As stated above, A.B. Data received a total of 60,580 Claims as of June 27, 2025.

### A.    Timely Submitted and Valid Claims

35.    A total of 48,276 Claims were received or postmarked on or before the Court-approved Claims submission deadline of June 14, 2024, of which 3,623 Claims were determined

by A.B. Data to be valid. The total Recognized Loss Amount for these timely submitted and valid Claims is $27,422,619.43.

**B.  Late but Otherwise Eligible Claims**

36.    A total of 12,304 Claims were received or postmarked after the initial Court-approved Claims submission deadline of June 14, 2024, but received on or before June 27, 2025, of which 2,796 Claims were determined by A.B. Data to be otherwise eligible. As set forth in paragraph 29 above, A.B. Data recommends payment of these 2,796 Claims. The total Recognized Loss Amount for these Late but Otherwise Eligible Claims is $7,614,500.86. Accordingly, A.B. Data has determined that 6,419 Claims (*i.e.*, 3,623 Timely Submitted and Valid Proofs of Claim and 2,796 Late but Otherwise Eligible Claims), with a total Recognized Loss Amount of $35,037,120.29, are acceptable and should receive a distribution.

**C.  Rejected Claims**

37.    A total of 54,161 Claims are being recommended for rejection by the Court for the following reasons:

(a)    9,910 Claims had no eligible transactions in XL Fleet Securities;

(b)    43,929 Claims did not result in a Recognized Claim under the Court-approved Plan of Allocation;

(c)    104 Claims were duplicates;

(d)    30 Claims were replaced; and

(e)    188 Claims were withdrawn.

**D.  List of All Claims**

38.    Attached hereto as Exhibits E through G are listings of all Claims submitted in connection with the Settlement:

(a)    Exhibit E lists valid and timely Claims and shows each Claimant's Recognized

Claim amount.  A.B. Data recommends payment of these Claims.

(b)    Exhibit F lists Claims that are considered Late but Otherwise Eligible and shows each Claimant's Recognized Claim amount.  A.B. Data recommends payment of these Claims.

(c)    Exhibit G lists the rejected Claims and the reasons for rejection.

## XII.    FEES AND DISBURSEMENTS

39.    A.B. Data agreed to be the Claims Administrator in exchange for payment of its fees and expenses.  Lead Counsel has received invoices for all of the work A.B. Data performed with respect to the provision of notice and administration of the Settlement.  These services include, but are not limited to, printing and mailing over 89,531 Postcard Notices, emailing 159,255 links to the Notice and Claim Form, processing the Claim Forms submitted, communicating with thousands of Settlement Class Members, sending 2,974 deficiency and rejection letters, processing responses to the deficiency and rejection letters, performing fraud checks, and performing quality assurance reviews.  Future work will include distributing the Net Settlement Fund to the Authorized Claimants and following up with Authorized Claimants that fail to cash checks.  The cost of the administration for this project up to the Initial Distribution of the Net Settlement Fund ("Initial Distribution") is $259,886.81.  To date, A.B. Data has received payment of $243,979.01.  Accordingly, there is a total of $15,907.80 payable to A.B. Data.  The estimated cost of conducting the Initial Distribution is $22,766.64 (attached hereto as Exhibit H is a copy of A.B. Data's estimate to conduct the Initial Distribution).  Therefore, the total amount requested from the Settlement Fund is $38,674.44, consisting of $15,907.80 in fees and expenses already incurred and $22,766.64 in anticipation of the work that will be performed for the Initial Distribution, to satisfy all administration fees and expenses.[3]

---

[3] If the estimate of fees and expenses to conduct the Initial Distribution is greater than the actual

## XIII. **DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND**

40.     If the Court concurs with A.B. Data's determinations concerning the provisionally accepted and rejected Claims, including the Late but Otherwise Eligible Claims, A.B. Data respectfully recommends the following distribution plan (the "Distribution Plan"):

(a)     A.B. Data will conduct an Initial Distribution of the Net Settlement Fund, after deducting all payments approved by the Court, after payment of any estimated Taxes, including the costs of preparing appropriate tax returns, and any escrow fees, as follows:

i.     A.B. Data will calculate award amounts to all Authorized Claimants by calculating their *pro rata* share of the Net Settlement Fund in accordance with the Court-approved Plan of Allocation.

ii.     A.B. Data will, pursuant to the terms of the Plan of Allocation, eliminate any Authorized Claimant whose distribution payment calculates to less than $10.00.  Such Claimants will not receive any distribution from the Net Settlement Fund.

iii.     After eliminating Claimants who would have received less than $10.00, A.B. Data will recalculate the *pro rata* distribution payments for Authorized Claimants who would receive $10.00 or more.

iv.     A.B. Data will then conduct the Initial Distribution in accordance with the Court's order.

v.     In order to encourage Authorized Claimants to promptly deposit their payments, all Initial Distribution checks will bear the notation "DEPOSIT PROMPTLY; VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT

cost to conduct the distribution, the excess will be returned to the Net Settlement Fund.

16

NEGOTIATED WITHIN 120 DAYS OF DISTRIBUTION."[4]

vi. Authorized Claimants who do not negotiate their Initial Distribution checks within the time allotted or according to the conditions set forth in footnote 4 will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available for redistribution to other Authorized Claimants in the Second Distribution described below. Similarly, Authorized Claimants who do not negotiate subsequent distributions within the time allotted or according to the conditions set forth in footnote 4 will irrevocably forfeit any further recovery from the Net Settlement Fund.

(b)    After A.B. Data has made reasonable and diligent efforts to have Authorized Claimants negotiate their Initial Distribution checks, if there is any balance remaining in the Net Settlement Fund at least nine (9) months after the Initial Distribution (whether by reason of tax refunds, uncashed checks, or otherwise), then, if Lead Counsel, in consultation with A.B. Data, determine that it is cost-effective to do so, A.B. Data will conduct a second distribution of the Net

---

[4] For Authorized Claimants whose checks are returned as undeliverable, A.B. Data will endeavor to locate new addresses by running the undeliverable addresses through address lookup services. Where a new address is located, A.B. Data will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address. In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, A.B. Data will issue replacements. Distribution re-issues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, A.B. Data will void the initial payment prior to re-issuing a payment. Authorized Claimants requesting re-issuance of checks will be informed that, if they do not cash their Initial Distribution checks within 30 days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be re-allocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks, however, void dates on such reissues will be adjusted so as not to delay future re-distributions. Requests for reissued checks in connection with the Second Distribution and any subsequent distributions will be handled in the same manner.

Settlement Fund (the "Second Distribution"). Any amounts remaining in the Net Settlement Fund after the Initial Distribution, after deducting A.B. Data's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after deducting the payment of any estimated Taxes, including the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution who cashed their distribution checks and would receive at least $10.00 from the Second Distribution.

(c)    Additional redistributions to Authorized Claimants who have cashed their prior checks and would receive at least $10.00 on such additional redistributions will continue if Lead Counsel, in consultation with A.B. Data, determine that such redistributions will be cost-effective, after deducting A.B. Data's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such further distribution), and after deducting the payment of any estimated Taxes, including the costs of preparing appropriate tax returns, and any escrow fees.

(d)    At such time as Lead Counsel, in consultation with A.B. Data, determines that further redistribution of the funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance of the Net Settlement Fund, after payment of any unpaid Notice and Administration Expenses, taxes, the costs of preparing appropriate tax returns, and any escrow fees, shall be contributed to the Public Justice Foundation, a non-sectarian, not-for-profit organization, subject to the Court's approval.

(e)     No new Proof of Claim may be accepted after June 27, 2025, and no further adjustments to submitted Proofs of Claim may be made for any reason after June 27, 2025.

(f)     Unless otherwise ordered by the Court, one year after the Second Distribution, if that occurs, or, if there is no Second Distribution, two years after the Initial Distribution, A.B. Data will destroy the paper copies of the Claims and all supporting documentation, and one year after all funds have been distributed, A.B. Data will destroy electronic copies of the same.

## XIV.  CONCLUSION

41.    A.B. Data respectfully requests that the Court enter an Order: (a) approving its administrative determinations accepting and rejecting the Proofs of Claim submitted herein and received on or before June 27, 2025; and (b) approving the Distribution Plan.  A.B. Data further respectfully requests payment of: (a) outstanding fees and expenses already incurred in connection with the administration; and (b) its estimate to complete the Initial Distribution, as set forth in Exhibit H hereto.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 5th of August 2025.

_____
Adam D. Walter

# EXHIBIT A

XL FLEET SECURITIES LITIGATION
c/o A.B. DATA, LTD.
P.O. BOX 173053
MILWAUKEE, WI 53217

FIRST CLASS MAIL
US POSTAGE
PAID
MILWAUKEE, WI
PERMIT 3780

{NameAndAddress}

**NOTICE OF REJECTION OF CLAIM**

| | |
|---|---|
| **DATE:** | **{PostmarkDate}** |
| **RE:** | ***IN RE XL FLEET CORP. SECURITIES LITIGATION*** |
| **CLAIM NUMBER:** | **{ClaimNumber}** |
| **RESPONSE DEADLINE:** | **{ResponseDeadline}** |

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim") that you submitted in connection with the Settlement achieved in the above-referenced litigation. Your Claim, based on our review, is ineligible for a recovery from the Settlement for the reason(s) listed below. Please note that some reasons for ineligibility are curable. To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible for a recovery, the identified curable conditions of ineligibility must be resolved, and the Claim must then calculate to a Recognized Claim under the Court-approved Plan of Allocation. Please include a copy of this notice with your response. **If you fail to respond by the response deadline printed above, or if your response fails to cure the condition(s) identified below, your Claim will be rejected in its entirety. Please note, this is the only notice you will receive with respect to this Claim.**

{INELIGIBLE WORDING GOES HERE}

**Claims that are not cured by the response deadline above will be rejected.** If you believe your Claim has been rejected in error, you may contact us for assistance and/or to request Court review of our determination. To request Court review of your Claim, you must send us a signed written statement that: (a) states your reason(s) for contesting the rejection of this Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) includes a copy of this notice, postmarked no later than the response deadline set forth above. If the dispute concerning your Claim cannot be resolved, you may request that your Claim be presented to the Court for review, which will include public filing of your Claim and supporting documentation with the Court. If your disputed Claim is presented to the Court, your Claim and supporting documentation will be partially redacted to protect your privacy. Please note: Court review should only be sought if you disagree with our determination regarding this Claim.

If you have any questions about this notice, or if you want to confirm the status of your Claim after you submit a response to this notice, please call us at 877-829-2940 or email us at info@XLFleetSecuritiesSettlement.com. Please reference the Claim number listed above in any communication. If you would like to view or download the Notice, which contains the Plan of Allocation, you may do so by visiting www.XLFleetSecuritiesSettlement.com.

Very truly yours,

A.B. DATA, LTD.
Claims Administrator

# EXHIBIT B

Dear Electronic Filer:

Please find the attached spreadsheet containing the status of all accounts received with your electronic filing in the in re Xl Fleet Corp. Securities Litigation, Case No. 1:21-cv-02002-JLR as of {Date Sent}.

The information contained in the attached spreadsheet serves as notification of all deficiencies and rejections for all accounts. The first tab of the spreadsheet contains the Deficiency Key, which provides detailed descriptions and resolutions for further assistance. The current status of all claims can be located on the Claim Summary tab in column I, titled Claim Status:

A.    Full Rejection: If you fail to respond within twenty (20) days, or if your response fails to resolve the curable condition(s) identified on the attached file, your Claim will be rejected in its entirety.

B.    Partial Rejection: If you fail to respond within twenty (20) days, or if your response fails to cure the condition(s) identified on the attached file, your Claim will be rejected to the extent that those condition(s) remain uncured.

C.    Accepted: Claim is currently in good standing.

*Please note that any Claim may be subjected to a request for additional information and/or supporting documentation at a later date. If this occurs, you will be notified separately of the request and what is required.

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Guidelines for the case. The Electronic Claims Filing Guidelines and Template are attached to this email and may also be found at the case website www.XLFleetSecuritiesSettlement.com

If you believe your Claim has been rejected in error, you may request Court review of the determination.  To do so, you must - within twenty (20) days of the date of this notice - send us a signed written statement that (a) states your reasons for contesting the rejection of your Claim, along with any supporting documentation, and (b) specifically states that you **request that the Court review the rejection of this Claim.** If the dispute concerning your Claim cannot be otherwise resolved, your Claim will be presented to the Court for review.

All responses should be sent to the address listed below or emailed to efiling@abdata.com. Please reference your claim number(s) in all correspondence.  You may contact the contact the XL Fleet Securities Litigation Helpline 877-829-2940 with any inquiries.

The address for mailed responses via standard mail is:

XL FLEET SECURITIES LITIGATION
c/o A.B. DATA, LTD.
PO BOX 173053
MILWAUKEE, WI  53217

The address for mailed response via courier is:

XL FLEET SECURITIES LITIGATION
C/O A.B. DATA, LTD.
3410 WEST HOPKINS STREET
MILWAUKEE, WI  53216

Regards,

Claims Administrator

# EXHIBIT C

| Filer ClaimNumber | ClaimNumber | Name1 | Name2 | AccountID | Duplicate ClaimNumber | Recognized Claim Amount | | Claim Status | Deficient Flags |
|---|---|---|---|---|---|---|---|---|---|
| 444164010 | 79340764 | xxxxxxxx | xxxxxxxx | xxxxxxxx | | $ | 861.75 | Accepted | |
| 444164010 | 79340765 | xxxxxxxx | xxxxxxxx | xxxxxxxx | | $ | - | Full Rejection | NOLOS |
| 444164010 | 79340766 | xxxxxxxx | xxxxxxxx | xxxxxxxx | | $ | - | Full Rejection | NOLOS |
| 444164010 | 79340767 | xxxxxxxx | xxxxxxxx | xxxxxxxx | | $ | 9,295.20 | Partial Rejection | TRNI, TRNO |
| 444164010 | 79340768 | xxxxxxxx | xxxxxxxx | xxxxxxxx | | $ | 36,800.55 | Partial Rejection | TRNI, TRNO |

# EXHIBIT D

XL FLEET SECURITIES LITIGATION
c/o A.B. DATA, LTD.
P.O. BOX 173053
MILWAUKEE, WI 53217

Dear Claimant:

You previously received a letter that your claim calculated to No Recognized Loss pursuant to the Plan of Allocation. Please be advised that an adjustment has been made to the Plan of Allocation for market gain and loss calculation as described below.

The original Plan of Allocation for market gain and loss calculation stated on page 13 footnote 9:

For each XL Fleet Call Option acquired during the Settlement Class Period that was still held as of the close of trading on March 31, 2021, the Claims Administrator shall ascribe a "Holding Value" for that option which shall be *the greater of*: (i) $0.00 or **(ii) the strike price of the option minus $7.89.**

It has been adjusted to:

For each XL Fleet Call Option acquired during the Settlement Class Period that was still held as of the close of trading on March 31, 2021, the Claims Administrator shall ascribe a "Holding Value" for that option which shall be *the greater of*: (i) $0.00 or **(ii) $7.89 minus the strike price of the option.**

Based on the adjustment above, your claim now calculates to a Recognized Loss and is considered an eligible claim. If you have any questions, please contact us at 877-829-2940 or email us at info@XLFleetSecuritiesSettlement.com.

Very truly yours,

A.B. Data, LTD.
Claims Administrator

# EXHIBIT E

**EXHIBIT E VALID AND TIMELY CLAIMS**

Exhibit Summary - Total Claims: 3,623 - Total Recognized Claim: $27,422,619.43

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 449783179 | $2,262.85 | 449783249 | $722.25 | 449783320 | $144.00 | 449783407 | $540.00 |
| 449783180 | $35,859.30 | 449783253 | $18,331.20 | 449783323 | $72.00 | 449783408 | $450.00 |
| 449783183 | $5,176.80 | 449783254 | $12,396.83 | 449783325 | $123.30 | 449783410 | $73.50 |
| 449783185 | $144,003.60 | 449783255 | $7,200.00 | 449783330 | $1,065.75 | 449783411 | $1,602.00 |
| 449783186 | $720.00 | 449783256 | $900.00 | 449783332 | $759.60 | 449783412 | $237.00 |
| 449783190 | $40,119.45 | 449783258 | $2,770.08 | 449783334 | $981.60 | 449783413 | $72.00 |
| 449783191 | $2,397.60 | 449783259 | $45.00 | 449783337 | $36.00 | 449783418 | $510.00 |
| 449783192 | $206.55 | 449783261 | $88.20 | 449783340 | $378.00 | 449783420 | $8,640.00 |
| 449783193 | $2,325.00 | 449783262 | $180.00 | 449783341 | $360.00 | 449783421 | $574.35 |
| 449783194 | $1,800.00 | 449783263 | $1,800.00 | 449783345 | $180.00 | 449783423 | $180.00 |
| 449783196 | $127.50 | 449783264 | $68.64 | 449783347 | $201.60 | 449783425 | $3.60 |
| 449783197 | $3,600.00 | 449783265 | $5,648.25 | 449783350 | $885.60 | 449783426 | $4.54 |
| 449783199 | $3,600.00 | 444217770 | $8,917.38 | 449783353 | $1,224.00 | 449783427 | $63.30 |
| 449783200 | $190.80 | 449783268 | $3,632.40 | 449783354 | $735.00 | 449783430 | $1,488.00 |
| 449783201 | $156.24 | 449783269 | $1,050.00 | 449783360 | $21.00 | 449783432 | $72.00 |
| 449783202 | $720.00 | 449783270 | $633.60 | 449783361 | $82.95 | 449783433 | $176.40 |
| 449783203 | $1,638.00 | 449783271 | $1,192.50 | 449783364 | $22.63 | 449783434 | $3.89 |
| 449783204 | $2,736.00 | 449783273 | $360.00 | 449783365 | $1.93 | 449783435 | $3.60 |
| 449783205 | $14,010.63 | 79043219 | $57,222.00 | 449783366 | $144.00 | 449783442 | $25.20 |
| 449783206 | $21,312.00 | 444163992 | $2,550.00 | 449783368 | $244.80 | 449783446 | $360.00 |
| 449783207 | $9,936.00 | 449783275 | $663.30 | 449783369 | $360.00 | 449783447 | $21.00 |
| 449783208 | $1,800.00 | 449783278 | $5,400.00 | 449783371 | $4.10 | 449783448 | $360.00 |
| 449783209 | $1,440.00 | 449783281 | $720.00 | 449783374 | $108.00 | 449783450 | $586.80 |
| 449783210 | $255.00 | 449783283 | $5,400.00 | 449783375 | $1,800.00 | 449783451 | $108.00 |
| 449783212 | $263.20 | 444217771 | $2,550.00 | 449783378 | $468.00 | 449783453 | $15.75 |
| 449783215 | $4,500.00 | 449783284 | $432.00 | 449783379 | $1,080.00 | 449783454 | $12,878.70 |
| 444217768 | $1,275.00 | 449783285 | $1,650.00 | 449783380 | $612.00 | 449783456 | $234.00 |
| 449783217 | $5,616.00 | 449783286 | $412.50 | 449783381 | $3.60 | 449783457 | $21.00 |
| 449783219 | $108.00 | 449783287 | $28.35 | 449783382 | $360.00 | 449783459 | $180.00 |
| 449783221 | $2,880.00 | 449783291 | $105.00 | 449783383 | $374.40 | 449783460 | $1,062.00 |
| 449783225 | $1,584.00 | 449783293 | $166.49 | 449783385 | $360.00 | 449783461 | $1,548.00 |
| 449783227 | $1,800.00 | 449783295 | $90.00 | 449783386 | $7,200.00 | 449783464 | $32.40 |
| 449783228 | $2,625.00 | 449783296 | $7,960.50 | 449783387 | $180.00 | 449783466 | $7.65 |
| 449783229 | $5,088.30 | 449783298 | $14.40 | 449783388 | $1,764.00 | 449783468 | $152,128.80 |
| 449783231 | $1,800.00 | 449783299 | $10.20 | 449783389 | $145.95 | 449783469 | $1.05 |
| 444217769 | $1,275.00 | 449783300 | $33.75 | 449783391 | $3.60 | 449783470 | $28.80 |
| 449783233 | $3,787.20 | 449783304 | $67.47 | 449783393 | $350.37 | 449783472 | $566.25 |
| 449783234 | $1,440.00 | 449783306 | $478.80 | 449783394 | $90.00 | 449783473 | $259.73 |
| 449783236 | $4,125.00 | 449783307 | $720.00 | 449783395 | $3.15 | 449783474 | $90.00 |
| 449783237 | $41.00 | 449783311 | $675.00 | 449783397 | $7.20 | 449783475 | $210.00 |
| 449783244 | $20,500.65 | 449783312 | $2,148.00 | 449783399 | $780.90 | 449783476 | $720.00 |
| 449783245 | $24,480.00 | 449783314 | $72.00 | 449783402 | $180.00 | 449783484 | $128.25 |
| 449783246 | $1,530.00 | 449783315 | $18.00 | 449783403 | $1,267.20 | 449783485 | $59.05 |
| 449783248 | $413.15 | 449783318 | $1,048.50 | 449783404 | $720.00 | 449783486 | $360.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 449783488 | $1,724.40 | 444163996 | $25,500.00 | 449783654 | $4,428.00 | 449783730 | $825.00 |
| 449783489 | $1,440.00 | 449783581 | $56.65 | 449783655 | $1,800.00 | 449783731 | $537.57 |
| 449783491 | $69.60 | 449783582 | $36.00 | 449783659 | $3,309.00 | 449783732 | $105.00 |
| 449783494 | $2,293.20 | 449783583 | $7,560.00 | 449783660 | $465.00 | 449783733 | $2,805.00 |
| 449783495 | $72.00 | 449783585 | $36.00 | 449783662 | $360.00 | 449783736 | $396.50 |
| 449783496 | $1,155.00 | 449783586 | $25.20 | 449783663 | $210.00 | 449783737 | $211.00 |
| 449783501 | $36.00 | 449783588 | $63.75 | 449783664 | $720.00 | 449783738 | $360.00 |
| 449783503 | $3.60 | 449783591 | $735.15 | 449783665 | $14,400.00 | 449783741 | $1,800.00 |
| 449783504 | $18.00 | 449783592 | $54.00 | 449783666 | $22.50 | 449783743 | $822.15 |
| 449783505 | $2,118.00 | 449783594 | $720.00 | 449783667 | $72.00 | 449783744 | $270.00 |
| 449783509 | $44.67 | 449783597 | $7.20 | 449783669 | $68.40 | 449783747 | $3,090.00 |
| 449783510 | $116.85 | 449783598 | $51.00 | 449783670 | $1,242.90 | 449783748 | $468.00 |
| 449783513 | $7,673.40 | 449783601 | $7.20 | 449783672 | $194.59 | 449783749 | $1,080.00 |
| 449783517 | $18.00 | 449783602 | $1,750.00 | 449783673 | $1,198.80 | 449783750 | $1,800.00 |
| 449783518 | $180.00 | 449783604 | $122.40 | 449783674 | $7,200.00 | 449783752 | $342.00 |
| 449783519 | $9.43 | 449783605 | $5,922.00 | 449783676 | $75.60 | 449783755 | $1,440.00 |
| 449783523 | $81.85 | 449783607 | $458.81 | 449783677 | $154.50 | 449783756 | $3,826.80 |
| 449783524 | $360.00 | 449783608 | $244.07 | 449783678 | $90.00 | 449783758 | $219.60 |
| 449783525 | $72.00 | 449783609 | $165.75 | 449783679 | $12.12 | 449783759 | $19,800.00 |
| 449783527 | $23.63 | 449783610 | $3.60 | 449783687 | $675.00 | 449783762 | $720.00 |
| 449783528 | $72.00 | 449783613 | $1,440.00 | 449783689 | $525.00 | 449783765 | $299.25 |
| 449783529 | $112.50 | 449783614 | $144.00 | 449783691 | $360.00 | 449783767 | $288.75 |
| 449783532 | $105.00 | 449783617 | $440.00 | 449783693 | $360.00 | 449783768 | $90.00 |
| 449783535 | $43.20 | 449783619 | $49.50 | 449783694 | $79.20 | 449783769 | $550.50 |
| 449783536 | $1,536.75 | 449783620 | $1,188.00 | 449783695 | $7,809.00 | 449783770 | $36.00 |
| 449783538 | $65.55 | 449783621 | $360.00 | 449783696 | $19,710.00 | 449783771 | $7,200.00 |
| 449783539 | $14.40 | 449783624 | $14.40 | 449783698 | $7,200.00 | 449783772 | $1.05 |
| 449783540 | $577.50 | 449783626 | $390.00 | 449783699 | $39.60 | 449783773 | $540.00 |
| 449783543 | $36.00 | 449783627 | $2,880.00 | 449783700 | $360.00 | 449783774 | $43.20 |
| 449783545 | $825.00 | 449783630 | $720.00 | 449783701 | $675.00 | 449783776 | $465.00 |
| 449783546 | $14.40 | 449783632 | $270.00 | 449783703 | $1,551.60 | 449783777 | $90.00 |
| 449783549 | $252.75 | 449783633 | $172.80 | 449783704 | $39.60 | 449783779 | $210.00 |
| 449783554 | $108.00 | 449783634 | $450.00 | 449783705 | $1,290.00 | 449783780 | $9,000.00 |
| 449783555 | $72.00 | 449783635 | $63.00 | 449783707 | $900.00 | 449783783 | $144.00 |
| 449783556 | $163.05 | 449783636 | $3,625.20 | 449783708 | $360.00 | 449783784 | $576.00 |
| 449783559 | $144.00 | 449783638 | $4,500.00 | 449783709 | $720.00 | 449783785 | $315.00 |
| 449783560 | $2,070.00 | 449783639 | $9,000.00 | 449783714 | $738.00 | 449783787 | $3.60 |
| 449783563 | $450.00 | 449783640 | $108.00 | 449783716 | $1,800.00 | 449783788 | $360.00 |
| 449783569 | $9.29 | 449783641 | $2,160.00 | 449783717 | $93.60 | 449783789 | $151.20 |
| 449783571 | $67.50 | 449783643 | $180.00 | 449783719 | $10,912.50 | 449783790 | $28,800.00 |
| 449783572 | $4.99 | 449783645 | $72.00 | 449783720 | $10,015.77 | 449783794 | $1,584.00 |
| 449783573 | $55.80 | 449783646 | $750.00 | 449783722 | $1,800.00 | 449783795 | $360.00 |
| 449783574 | $1,050.00 | 449783647 | $1,125.00 | 449783723 | $54.00 | 449783796 | $36.00 |
| 449783575 | $2,957.50 | 449783648 | $1,440.00 | 449783724 | $3.60 | 449783799 | $3,600.00 |
| 449783579 | $36.00 | 449783649 | $168.75 | 449783727 | $360.00 | 449783800 | $956.40 |
| 449783580 | $8,102.70 | 449783650 | $1,186.50 | 449783728 | $26.25 | 449783802 | $104.40 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 449783803 | $140.47 | 449783870 | $1,800.00 | 449783946 | $540.00 | 449784008 | $3,600.00 |
| 449783804 | $6,120.00 | 449783871 | $6.45 | 449783947 | $180.00 | 449784009 | $360.00 |
| 449783807 | $225.00 | 449783872 | $2,160.00 | 449783948 | $14,400.00 | 449784010 | $262.00 |
| 449783808 | $1,443.60 | 449783873 | $576.00 | 449783949 | $36.00 | 449784011 | $765.00 |
| 449783809 | $360.00 | 449783874 | $3,600.00 | 449783950 | $360.00 | 449784013 | $720.00 |
| 449783811 | $720.00 | 449783876 | $360.00 | 449783951 | $76.50 | 449784014 | $263.00 |
| 449783815 | $3,024.00 | 449783878 | $630.00 | 449783952 | $1,800.00 | 449784015 | $3,730.35 |
| 449783817 | $7,200.00 | 449783879 | $180.00 | 449783954 | $10,451.75 | 449784016 | $296.25 |
| 449783819 | $6,336.00 | 449783880 | $7.20 | 449783955 | $450.00 | 449784017 | $64.80 |
| 449783822 | $1,575.00 | 449783881 | $1,462.50 | 449783958 | $735.00 | 449784018 | $36.90 |
| 449783823 | $360.00 | 449783883 | $36.00 | 449783959 | $360.00 | 449784020 | $324.00 |
| 449783824 | $28.80 | 449783885 | $610.00 | 449783960 | $360.00 | 449784021 | $78.00 |
| 449783825 | $36.00 | 449783887 | $1,669.50 | 449783961 | $1,080.00 | 449784022 | $234.00 |
| 449783826 | $270.00 | 449783888 | $360.00 | 449783964 | $57.60 | 449784023 | $1,080.00 |
| 449783827 | $323.25 | 449783890 | $720.00 | 449783965 | $1,050.00 | 449784024 | $225.00 |
| 449783829 | $1,602.00 | 449783894 | $2,160.00 | 449783968 | $2,100.00 | 449784025 | $105.00 |
| 449783830 | $360.00 | 449783895 | $72.00 | 449783972 | $712.80 | 449784026 | $57.60 |
| 449783831 | $10.50 | 449783896 | $450.00 | 449783973 | $900.00 | 449784027 | $270.00 |
| 449783832 | $3.04 | 449783898 | $18.00 | 449783974 | $14.40 | 449784028 | $1,800.00 |
| 449783833 | $79.20 | 449783899 | $360.00 | 449783975 | $144.00 | 449784029 | $720.00 |
| 449783834 | $3,600.00 | 449783900 | $7,563.00 | 449783976 | $108.00 | 449784030 | $630.00 |
| 449783835 | $10.80 | 449783902 | $50.40 | 449783977 | $5,310.00 | 449784031 | $360.00 |
| 449783837 | $1,191.60 | 449783904 | $18.00 | 449783978 | $360.00 | 449784033 | $52.50 |
| 449783838 | $3,600.00 | 449783905 | $2,070.00 | 449783979 | $720.00 | 449784035 | $808.50 |
| 449783839 | $20.80 | 449783906 | $19,800.00 | 449783980 | $79.20 | 449784036 | $28.99 |
| 449783840 | $360.00 | 449783907 | $255.00 | 449783981 | $7,404.00 | 449784037 | $1,463.70 |
| 449783841 | $19.80 | 449783908 | $540.00 | 449783983 | $982.80 | 449784039 | $1,080.00 |
| 449783842 | $3,600.00 | 449783909 | $161.55 | 449783984 | $562.50 | 449784040 | $36,000.00 |
| 449783843 | $10.80 | 449783912 | $360.00 | 449783985 | $945.00 | 449784041 | $180.00 |
| 449783844 | $1,344.60 | 449783913 | $74.25 | 449783986 | $3,600.00 | 449784042 | $360.00 |
| 449783846 | $1,306.80 | 449783914 | $54.00 | 449783989 | $1,260.00 | 449784043 | $72.00 |
| 449783848 | $72.00 | 449783915 | $360.00 | 449783991 | $7,200.00 | 449784044 | $7,200.00 |
| 449783850 | $1,800.00 | 449783917 | $720.00 | 449783992 | $16,596.60 | 449784045 | $360.00 |
| 449783851 | $360.00 | 449783918 | $13,128.00 | 449783993 | $22.50 | 449784047 | $14.40 |
| 449783853 | $9,000.00 | 449783920 | $612.00 | 449783994 | $1,080.00 | 449784048 | $217.95 |
| 449783854 | $4,890.00 | 449783922 | $5,760.00 | 449783995 | $2,265.00 | 449784049 | $440.68 |
| 449783856 | $382.50 | 449783923 | $280.50 | 449783997 | $825.00 | 449784052 | $720.00 |
| 449783857 | $393.75 | 449783926 | $11,721.60 | 449783999 | $1,598.40 | 449784053 | $1,800.00 |
| 449783859 | $3,600.00 | 449783931 | $7,200.00 | 449784000 | $360.00 | 449784054 | $244.80 |
| 449783861 | $208.50 | 449783932 | $5,284.80 | 449784001 | $1,728.00 | 449784055 | $2,160.00 |
| 449783862 | $3,240.00 | 449783937 | $180.00 | 449784002 | $281.04 | 449784057 | $668.25 |
| 449783863 | $4,120.00 | 449783938 | $13,050.00 | 449784003 | $52.50 | 449784058 | $1,080.00 |
| 449783864 | $1,332.00 | 449783940 | $288.00 | 449784004 | $986.50 | 449784060 | $18.00 |
| 449783865 | $360.00 | 449783941 | $112.50 | 449784005 | $18,000.00 | 449784062 | $28.50 |
| 449783866 | $75.60 | 449783943 | $84.00 | 449784006 | $540.00 | 449784063 | $360.00 |
| 449783868 | $9,720.00 | 449783944 | $772.50 | 449784007 | $1,185.00 | 449784064 | $2.10 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 449784065 | $252.00 | 449784131 | $3,600.00 | 449784190 | $395.70 | 449784259 | $330.00 |
| 449784067 | $25.20 | 449784132 | $16.65 | 449784191 | $1,800.00 | 449784260 | $169.20 |
| 449784068 | $10.50 | 449784133 | $384.50 | 449784192 | $3,600.00 | 449784261 | $252.00 |
| 449784071 | $2,349.75 | 449784134 | $144.00 | 449784194 | $810.00 | 449784263 | $720.00 |
| 449784072 | $108.00 | 449784135 | $187.50 | 449784195 | $315.00 | 449784265 | $115.30 |
| 449784073 | $1,800.00 | 449784136 | $900.00 | 449784196 | $2,095.20 | 449784266 | $54.00 |
| 449784074 | $360.00 | 449784137 | $68.65 | 449784198 | $80.70 | 449784267 | $360.00 |
| 449784075 | $1,044.00 | 449784138 | $36.00 | 449784201 | $1,188.00 | 449784268 | $1,674.00 |
| 449784076 | $840.00 | 449784139 | $10.50 | 449784203 | $144.00 | 449784269 | $105.00 |
| 449784078 | $351.75 | 449784141 | $1,206.00 | 449784204 | $360.00 | 449784270 | $720.00 |
| 449784079 | $3,043.50 | 449784142 | $39.60 | 449784205 | $180.00 | 449784271 | $210.00 |
| 449784080 | $1,080.00 | 449784144 | $1,020.00 | 449784206 | $180.00 | 449784273 | $545.00 |
| 449784081 | $1,800.00 | 449784146 | $1,425.60 | 449784208 | $19.95 | 449784274 | $454.95 |
| 449784082 | $2,582.25 | 449784147 | $360.00 | 449784209 | $200.50 | 449784275 | $600.00 |
| 449784083 | $360.00 | 449784148 | $864.00 | 449784210 | $194.40 | 449784276 | $135.00 |
| 449784084 | $997.47 | 449784149 | $360.00 | 449784212 | $720.00 | 449784277 | $18.00 |
| 449784087 | $1,080.00 | 449784150 | $774.00 | 449784214 | $9.00 | 449784278 | $432.00 |
| 449784089 | $360.00 | 449784151 | $2,298.50 | 449784215 | $180.00 | 449784279 | $79.20 |
| 449784090 | $7,231.50 | 449784153 | $2,250.00 | 449784218 | $360.00 | 449784280 | $270.00 |
| 449784091 | $324.00 | 449784154 | $180.00 | 449784219 | $59.41 | 449784281 | $55.43 |
| 449784093 | $14.70 | 449784156 | $1,800.00 | 449784220 | $129.60 | 449784282 | $792.00 |
| 449784094 | $10,800.00 | 449784158 | $810.00 | 449784222 | $2,110.00 | 449784284 | $306.00 |
| 449784095 | $1,096.20 | 449784159 | $360.00 | 449784223 | $0.00 | 449784285 | $2,325.00 |
| 449784096 | $3,348.00 | 449784161 | $1,029.60 | 449784225 | $144.00 | 449784286 | $127.50 |
| 449784097 | $720.00 | 449784163 | $72.00 | 449784227 | $108.00 | 449784287 | $2,058.75 |
| 449784099 | $360.00 | 449784164 | $14,400.00 | 449784228 | $18.00 | 449784289 | $648.00 |
| 449784101 | $360.00 | 449784165 | $360.00 | 449784230 | $630.00 | 449784290 | $2,700.00 |
| 449784102 | $41.25 | 449784166 | $7,200.00 | 449784232 | $1,440.00 | 449784291 | $450.00 |
| 449784104 | $615.60 | 449784167 | $14,400.00 | 449784234 | $153.12 | 449784292 | $1,125.00 |
| 449784105 | $360.00 | 449784168 | $108.00 | 449784235 | $3.60 | 449784293 | $191.25 |
| 449784107 | $1,312.50 | 449784169 | $525.00 | 444163997 | $5,760.00 | 449784295 | $864.76 |
| 449784109 | $52.50 | 449784170 | $7,920.00 | 444217772 | $36,000.00 | 449784296 | $18,000.00 |
| 449784110 | $1,260.00 | 449784171 | $318.75 | 449784238 | $32.40 | 449784297 | $38.23 |
| 449784111 | $52.50 | 449784172 | $810.00 | 449784239 | $72.00 | 449784299 | $810.00 |
| 449784113 | $337.50 | 449784173 | $14.40 | 449784240 | $439.20 | 449784301 | $52.50 |
| 449784114 | $3,600.00 | 449784174 | $126.00 | 449784241 | $2,100.00 | 449784303 | $2,070.00 |
| 449784116 | $165.00 | 449784175 | $6,432.60 | 449784243 | $1,836.00 | 449784304 | $1,080.00 |
| 449784118 | $216.00 | 449784177 | $149.66 | 449784244 | $211.05 | 449784305 | $825.00 |
| 449784120 | $540.00 | 449784178 | $7,200.00 | 449784247 | $720.00 | 449784306 | $1,800.00 |
| 449784121 | $420.00 | 449784179 | $68.40 | 449784251 | $6,066.30 | 449784307 | $720.00 |
| 449784122 | $90.00 | 449784180 | $720.00 | 449784252 | $396.00 | 449784308 | $2,844.00 |
| 449784125 | $720.00 | 449784184 | $105.00 | 449784253 | $360.00 | 449784310 | $2,340.00 |
| 449784127 | $464.40 | 449784185 | $614.40 | 449784255 | $232.50 | 449784311 | $22.50 |
| 449784128 | $1,185.00 | 449784187 | $1,125.00 | 449784256 | $36.00 | 449784312 | $7,200.00 |
| 449784129 | $1,275.00 | 449784188 | $1,425.60 | 449784257 | $168.75 | 449784316 | $2,520.00 |
| 449784130 | $720.00 | 449784189 | $660.00 | 449784258 | $1,404.00 | 449784317 | $326.25 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 449784319 | $1,747.50 | 449784383 | $247.50 | 449784450 | $31.50 | 449784518 | $1,785.00 |
| 449784321 | $54.00 | 449784384 | $222.30 | 449784451 | $36.00 | 449784520 | $270.00 |
| 449784322 | $126.00 | 449784385 | $540.00 | 449784452 | $11,700.00 | 449784521 | $1,395.00 |
| 449784323 | $5,375.39 | 449784386 | $232.50 | 449784454 | $360.00 | 449784522 | $7.20 |
| 449784324 | $360.00 | 449784387 | $360.00 | 449784455 | $15,210.00 | 449784523 | $183.15 |
| 449784325 | $14.70 | 449784388 | $465.00 | 449784457 | $360.00 | 449784524 | $960.26 |
| 449784327 | $18.00 | 449784389 | $86.36 | 449784461 | $177.00 | 449784525 | $162.45 |
| 449784328 | $1,440.00 | 449784390 | $405.00 | 449784462 | $720.00 | 449784526 | $720.00 |
| 449784329 | $3.60 | 449784391 | $240.60 | 449784463 | $72.00 | 449784527 | $19.30 |
| 449784330 | $756.60 | 449784392 | $2,985.00 | 449784466 | $2,100.00 | 449784530 | $75.60 |
| 449784333 | $3,600.00 | 449784393 | $637.50 | 449784469 | $8,160.00 | 449784531 | $360.00 |
| 449784334 | $281.70 | 449784394 | $345.00 | 449784470 | $512.40 | 449784532 | $360.00 |
| 449784336 | $892.80 | 449784397 | $360.00 | 449784471 | $1,440.00 | 449784536 | $225.00 |
| 449784337 | $105.00 | 449784398 | $105.00 | 449784472 | $612.00 | 449784537 | $110.10 |
| 449784338 | $3,247.20 | 449784399 | $129.06 | 449784473 | $360.00 | 449784538 | $720.00 |
| 449784339 | $210.00 | 449784402 | $3.15 | 449784475 | $95.22 | 449784539 | $134.20 |
| 449784341 | $360.00 | 449784404 | $90.00 | 449784476 | $86.40 | 449784540 | $369.75 |
| 449784342 | $3,308.40 | 449784407 | $900.00 | 449784477 | $225.00 | 449784541 | $2,550.00 |
| 449784343 | $158.55 | 449784408 | $3,871.20 | 449784478 | $7,420.00 | 449784542 | $1,260.00 |
| 449784344 | $540.00 | 449784409 | $252.00 | 449784479 | $15.45 | 449784544 | $1,350.00 |
| 449784345 | $1,800.00 | 449784410 | $10,800.00 | 449784482 | $2,160.00 | 449784545 | $1,026.00 |
| 449784346 | $486.00 | 449784411 | $1,800.00 | 449784483 | $539.85 | 449784547 | $1,440.00 |
| 449784347 | $36,000.00 | 449784412 | $3,960.00 | 449784484 | $540.00 | 449784548 | $3,782.70 |
| 449784348 | $87.15 | 449784413 | $2,001.60 | 449784485 | $360.00 | 449784549 | $443.68 |
| 449784349 | $360.00 | 449784414 | $1,200.00 | 449784487 | $1,175.40 | 449784550 | $6.00 |
| 449784350 | $1,405.84 | 449784415 | $2.50 | 449784488 | $2,925.00 | 449784551 | $420.00 |
| 449784351 | $46.80 | 449784416 | $590.40 | 449784490 | $360.00 | 449784553 | $108.00 |
| 449784354 | $3,077.80 | 449784417 | $378.00 | 449784491 | $1,687.00 | 449784554 | $1.14 |
| 449784356 | $360.00 | 449784418 | $2,592.00 | 449784495 | $3,113.25 | 449784558 | $2,100.00 |
| 449784357 | $180.00 | 449784419 | $2,550.00 | 449784496 | $67.50 | 449784562 | $72.00 |
| 449784358 | $189.00 | 449784420 | $903.60 | 449784499 | $90.00 | 449784563 | $270.00 |
| 449784359 | $1,766.00 | 449784422 | $1,020.00 | 449784500 | $1,035.00 | 449784564 | $720.00 |
| 449784360 | $1,125.00 | 449784424 | $17,850.00 | 449784501 | $360.00 | 444217773 | $5,925.00 |
| 449784361 | $232.50 | 449784427 | $4,086.00 | 449784502 | $2,700.00 | 449784569 | $79.20 |
| 449784362 | $144.61 | 449784428 | $4,382.25 | 449784503 | $1,200.00 | 449784572 | $105.00 |
| 449784363 | $180.75 | 449784430 | $2,142.00 | 449784504 | $450.00 | 449784573 | $900.00 |
| 449784365 | $27.00 | 449784433 | $900.00 | 449784505 | $1,440.00 | 449784574 | $1,050.00 |
| 449784366 | $253.50 | 449784435 | $444.15 | 449784507 | $237.60 | 449784575 | $450.00 |
| 449784367 | $774.00 | 449784437 | $1,144.50 | 449784508 | $72.00 | 449784576 | $4.50 |
| 449784368 | $360.00 | 449784439 | $645.00 | 449784510 | $5,100.00 | 449784577 | $3,156.91 |
| 449784370 | $72.00 | 449784442 | $24.70 | 449784511 | $360.00 | 449784578 | $3,888.00 |
| 449784371 | $5,400.00 | 449784444 | $165.60 | 449784512 | $9,090.00 | 449784579 | $136.50 |
| 449784372 | $540.00 | 449784445 | $1,861.50 | 449784514 | $11,250.00 | 449784582 | $10.80 |
| 449784374 | $3,900.00 | 449784446 | $360.00 | 449784515 | $435.00 | 449784584 | $203.40 |
| 449784378 | $127.50 | 449784447 | $379.70 | 449784516 | $1,800.00 | 449784586 | $46,500.00 |
| 449784381 | $216.00 | 449784449 | $54.00 | 449784517 | $471.75 | 449784588 | $210.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 449784589 | $218.00 | 449784657 | $2,625.00 | 449784720 | $843.75 | 449784793 | $127.50 |
| 449784590 | $180.00 | 449784658 | $28.80 | 449784721 | $21.60 | 449784795 | $717.00 |
| 449784591 | $3,614.40 | 449784659 | $31.50 | 449784723 | $81.75 | 449784796 | $360.00 |
| 449784592 | $165.60 | 449784662 | $2,775.00 | 449784724 | $72.00 | 449784797 | $3,600.00 |
| 449784594 | $1,731.60 | 449784663 | $1,440.00 | 449784725 | $3,600.00 | 449784800 | $1,440.00 |
| 449784595 | $19,440.00 | 449784664 | $64.80 | 449784726 | $720.00 | 449784801 | $14,770.00 |
| 449784596 | $18.00 | 449784665 | $7,200.00 | 449784728 | $283.50 | 449784803 | $10,800.00 |
| 449784597 | $180.00 | 449784666 | $2,010.00 | 449784729 | $7,875.00 | 449784804 | $111.60 |
| 449784599 | $7.20 | 449784667 | $1,290.00 | 449784730 | $30.60 | 449784805 | $596.25 |
| 449784600 | $210.00 | 449784668 | $144.00 | 449784733 | $142.50 | 449784807 | $360.00 |
| 449784601 | $225.00 | 449784669 | $525.00 | 449784734 | $1,125.00 | 449784808 | $360.00 |
| 449784602 | $226,130.40 | 449784670 | $31.50 | 449784739 | $1,800.00 | 449784809 | $3,600.00 |
| 449784603 | $1,737.00 | 449784674 | $360.00 | 449784740 | $1,080.00 | 449784810 | $90.00 |
| 449784604 | $2,977.50 | 449784676 | $360.00 | 449784741 | $3,600.00 | 449784811 | $43.50 |
| 449784606 | $239.70 | 449784677 | $360.00 | 449784742 | $180.00 | 449784812 | $792.00 |
| 449784607 | $19,800.00 | 449784678 | $154.80 | 449784743 | $105.00 | 449784813 | $482.29 |
| 449784610 | $2,265.00 | 449784679 | $2,340.00 | 449784745 | $5,400.00 | 449784815 | $25,200.00 |
| 449784611 | $144.00 | 449784680 | $360.00 | 449784746 | $3,600.00 | 449784817 | $180.00 |
| 449784612 | $3,600.00 | 449784681 | $89.25 | 449784747 | $450.00 | 449784818 | $3,600.00 |
| 449784613 | $48.00 | 449784683 | $450.00 | 449784748 | $835.20 | 449784819 | $100.80 |
| 449784615 | $2,580.00 | 449784685 | $74.03 | 449784749 | $3,060.00 | 449784820 | $144.00 |
| 449784616 | $133.50 | 449784686 | $396.00 | 449784750 | $97.20 | 449784822 | $4,320.00 |
| 449784618 | $72.00 | 449784688 | $116.25 | 449784753 | $1,080.00 | 449784823 | $601.20 |
| 449784619 | $229.50 | 449784690 | $187.20 | 449784754 | $43.35 | 449784827 | $302.40 |
| 449784623 | $428.40 | 449784691 | $165.00 | 449784755 | $1,800.00 | 449784832 | $360.00 |
| 449784624 | $675.00 | 449784694 | $506.25 | 449784756 | $8,021.25 | 449784833 | $756.00 |
| 449784626 | $689.85 | 449784697 | $108.00 | 449784759 | $12,510.00 | 449784834 | $165.60 |
| 449784627 | $675.00 | 449784698 | $548.25 | 449784760 | $304.05 | 449784836 | $360.00 |
| 449784628 | $43.20 | 449784700 | $1,200.00 | 449784761 | $720.00 | 449784837 | $397.50 |
| 449784629 | $723.60 | 449784701 | $360.00 | 449784762 | $2,160.00 | 449784840 | $10.80 |
| 449784631 | $105.00 | 449784702 | $360.00 | 449784763 | $5,292.00 | 449784841 | $1,282.50 |
| 449784633 | $2,325.00 | 449784703 | $540.00 | 449784764 | $42.44 | 449784842 | $3,118.20 |
| 449784639 | $2,550.00 | 449784704 | $360.00 | 449784765 | $1,016.00 | 449784843 | $762.75 |
| 449784640 | $6,187.00 | 449784707 | $3,615.00 | 449784767 | $5,637.60 | 449784845 | $1,260.00 |
| 449784642 | $540.00 | 449784708 | $720.00 | 449784768 | $72.00 | 449784846 | $2,880.00 |
| 449784643 | $61.35 | 449784709 | $720.00 | 449784770 | $1,162.50 | 449784847 | $1,260.00 |
| 449784644 | $62.07 | 449784710 | $54.00 | 449784773 | $255.00 | 449784848 | $14,175.00 |
| 444164000 | $1,125.00 | 449784711 | $4,380.00 | 449784775 | $153.00 | 449784849 | $120.00 |
| 444164001 | $1,125.00 | 449784712 | $554.40 | 449784776 | $36.00 | 449784850 | $592.50 |
| 449784645 | $4,824.00 | 449784713 | $765.00 | 449784780 | $2,250.00 | 449784851 | $50.40 |
| 449784648 | $1,440.00 | 449784717 | $7.20 | 449784782 | $3,421.00 | 449784852 | $9,056.10 |
| 449784649 | $968.40 | 449784718 | $900.00 | 449784786 | $216.00 | 449784854 | $5,909.25 |
| 449784652 | $420.00 | 449784719 | $17.50 | 449784787 | $224.40 | 449784856 | $720.00 |
| 449784653 | $235.50 | 444163999 | $3,600.00 | 449784788 | $7,200.00 | 449784858 | $540.00 |
| 449784654 | $360.00 | 444164002 | $7,200.00 | 449784789 | $4,950.00 | 449784859 | $36.00 |
| 449784655 | $234.00 | 444217774 | $8.40 | 449784790 | $28,800.00 | 449784860 | $360.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 449784861 | $337.50 | 449784935 | $180.00 | 449785011 | $1,900.80 | 449785079 | $405.00 |
| 449784863 | $180.00 | 449784936 | $360.00 | 449785012 | $72.00 | 449785081 | $396.00 |
| 449784864 | $50.40 | 444164159 | $520.80 | 449785013 | $4,680.00 | 449785082 | $525.00 |
| 449784865 | $450.00 | 444217777 | $602.25 | 444217779 | $38.25 | 449785083 | $1,386.00 |
| 449784867 | $422.00 | 449784939 | $1,440.00 | 449785014 | $875.53 | 449785084 | $2,250.00 |
| 449784868 | $100.80 | 449784940 | $180.00 | 449785016 | $360.00 | 449785085 | $270.00 |
| 449784870 | $360.00 | 449784941 | $360.00 | 449785017 | $180.00 | 449785086 | $1,080.00 |
| 449784872 | $192.15 | 449784942 | $1,440.00 | 449785018 | $3,600.00 | 449785087 | $414.00 |
| 449784874 | $765.00 | 449784944 | $86.40 | 449785019 | $1,530.00 | 449785088 | $3,960.00 |
| 449784875 | $33.75 | 449784945 | $2,580.00 | 449785020 | $3,916.80 | 449785089 | $18,000.00 |
| 449784876 | $360.00 | 449784946 | $8,113.50 | 449785022 | $18,712.50 | 449785090 | $4,320.00 |
| 449784877 | $54.00 | 449784947 | $114.00 | 449785023 | $710.25 | 449785091 | $1,440.00 |
| 449784878 | $172.80 | 449784952 | $720.00 | 449785026 | $360.00 | 449785092 | $4,320.00 |
| 449784881 | $62.29 | 449784953 | $900.00 | 449785027 | $360.00 | 449785093 | $12,679.13 |
| 449784882 | $7.20 | 449784956 | $360.00 | 449785029 | $1,767.60 | 449785094 | $4,680.00 |
| 449784884 | $4,256.40 | 449784958 | $1,440.00 | 449785030 | $428.64 | 449785095 | $72.00 |
| 449784885 | $787.50 | 449784959 | $187.20 | 449785031 | $105.00 | 449785098 | $275.82 |
| 449784886 | $1,260.00 | 449784963 | $10.80 | 449785032 | $900.00 | 449785099 | $9,000.00 |
| 449784888 | $6,480.00 | 449784964 | $3,600.00 | 449785033 | $22,251.60 | 449785101 | $1,368.00 |
| 449784889 | $1,899.00 | 449784965 | $1,800.00 | 449785037 | $14.40 | 449785104 | $64.20 |
| 449784890 | $360.00 | 449784966 | $360.00 | 449785038 | $216.00 | 449785106 | $2,565.00 |
| 449784891 | $1,440.00 | 449784967 | $54.00 | 449785039 | $13,050.00 | 449785107 | $3,600.00 |
| 449784893 | $1,275.00 | 449784968 | $248.40 | 449785041 | $900.00 | 449785108 | $107.13 |
| 449784894 | $675.00 | 449784969 | $12,799.88 | 449785042 | $708.75 | 449785109 | $360.00 |
| 449784895 | $198.00 | 449784970 | $7,305.00 | 449785043 | $1,440.00 | 449785110 | $7,200.00 |
| 449784897 | $4,407.99 | 449784972 | $5,040.00 | 449785044 | $225.00 | 449785112 | $255.00 |
| 449784899 | $105.00 | 449784973 | $468.00 | 449785045 | $720.00 | 449785114 | $540.00 |
| 449784900 | $142.50 | 449784974 | $1,314.00 | 449785047 | $36.00 | 449785117 | $1,800.00 |
| 449784902 | $14,461.20 | 449784975 | $33.75 | 449785048 | $5,625.00 | 449785118 | $90.00 |
| 449784904 | $1,614.75 | 449784977 | $730.50 | 449785053 | $21.60 | 449785119 | $3,322.80 |
| 449784908 | $1,105.20 | 449784980 | $1,800.00 | 449785055 | $3,600.00 | 449785121 | $1,800.00 |
| 449784911 | $105.00 | 449784981 | $540.00 | 449785057 | $21.60 | 449785122 | $1,800.00 |
| 449784912 | $180.00 | 449784983 | $787.50 | 449785061 | $34.28 | 449785124 | $25.20 |
| 449784913 | $72.00 | 449784984 | $720.00 | 449785064 | $4,065.00 | 449785126 | $1,440.00 |
| 449784917 | $26.25 | 449784985 | $2,430.00 | 449785066 | $90.00 | 449785129 | $1,350.00 |
| 449784918 | $2.45 | 449784988 | $10.50 | 449785067 | $2,700.00 | 449785130 | $7.20 |
| 449784919 | $1,890.00 | 449784989 | $144.00 | 449785068 | $118.65 | 449785132 | $384.00 |
| 449784920 | $1,800.00 | 449784993 | $210.00 | 449785070 | $900.00 | 449785133 | $7,983.60 |
| 449784921 | $360.00 | 449784994 | $54.00 | 449785071 | $1,595.00 | 449785134 | $36.00 |
| 449784923 | $1,440.00 | 449784995 | $105.00 | 449785072 | $50.66 | 444217781 | $180.00 |
| 449784924 | $3,165.00 | 449784998 | $720.00 | 449785074 | $3,600.00 | 444217782 | $2,850.00 |
| 449784925 | $21.60 | 449785002 | $4,020.00 | 444217780 | $1,080.00 | 449785137 | $252.00 |
| 449784927 | $1,575.00 | 449785005 | $720.00 | 449785075 | $270.00 | 449785138 | $108.00 |
| 449784928 | $444.00 | 449785006 | $18.00 | 449785076 | $638.40 | 449785139 | $1,331.25 |
| 449784930 | $43.20 | 449785008 | $36.00 | 449785077 | $165.60 | 449785140 | $72.00 |
| 449784933 | $936.00 | 449785010 | $5,400.00 | 449785078 | $800.28 | 449785141 | $450.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 449785142 | $1,242.00 | 449785228 | $7.20 | 449785293 | $73,387.56 | 449785360 | $14,730.00 |
| 449785145 | $163.65 | 449785229 | $652.50 | 449785294 | $210.00 | 449785361 | $42.00 |
| 449785146 | $18.00 | 449785230 | $1,317.60 | 449785295 | $450.00 | 449785363 | $7,200.00 |
| 449785147 | $982.80 | 449785233 | $315.00 | 449785297 | $10,080.00 | 449785365 | $1,800.00 |
| 449785148 | $14,040.00 | 449785236 | $255.00 | 449785298 | $1,620.00 | 449785367 | $720.00 |
| 449785150 | $21.75 | 449785239 | $18,000.00 | 449785299 | $720.00 | 449785368 | $360.00 |
| 449785157 | $36.00 | 449785241 | $3,240.00 | 449785300 | $2,253.00 | 449785371 | $1,800.00 |
| 449785159 | $1,440.00 | 449785242 | $108.00 | 449785302 | $4,590.00 | 449785372 | $1,440.00 |
| 449785161 | $6,300.00 | 449785243 | $309.00 | 444217783 | $1,800.00 | 449785373 | $720.00 |
| 449785162 | $450.00 | 449785244 | $360.00 | 444217784 | $1,012.50 | 444217787 | $360.00 |
| 449785163 | $396.00 | 449785247 | $255.00 | 444217786 | $5,925.00 | 444217788 | $480.00 |
| 449785165 | $1,545.00 | 449785248 | $2,520.00 | 449785304 | $93.60 | 449785374 | $3,952.50 |
| 449785166 | $522.00 | 449785249 | $1,260.00 | 449785305 | $720.00 | 449785375 | $7.20 |
| 449785172 | $154.80 | 449785250 | $14.82 | 449785306 | $10.80 | 449785376 | $2,100.00 |
| 449785174 | $840.00 | 449785251 | $144.00 | 449785307 | $3,900.00 | 449785377 | $1,386.00 |
| 449785179 | $9,000.00 | 449785252 | $6,654.00 | 449785309 | $684.00 | 449785378 | $59.25 |
| 449785182 | $1,800.00 | 449785254 | $600.00 | 449785311 | $720.00 | 449785380 | $3,600.00 |
| 449785183 | $198.00 | 449785255 | $468.00 | 449785312 | $360.00 | 449785382 | $2,106.00 |
| 449785185 | $1,080.00 | 449785256 | $360.00 | 449785313 | $116.25 | 449785383 | $218.00 |
| 449785186 | $720.00 | 449785258 | $54.00 | 449785314 | $3,600.00 | 449785384 | $1,912.50 |
| 449785187 | $234.00 | 449785259 | $360.00 | 449785315 | $4,650.00 | 449785387 | $7.20 |
| 449785190 | $576.00 | 449785260 | $752.25 | 449785317 | $2,588.40 | 449785391 | $464.16 |
| 449785191 | $1,080.00 | 449785261 | $360.00 | 449785318 | $12.18 | 449785392 | $105.00 |
| 449785192 | $3,600.00 | 449785263 | $7,200.00 | 449785320 | $555.90 | 449785393 | $2,115.00 |
| 449785194 | $360.00 | 449785264 | $3,002.40 | 449785322 | $5,100.00 | 449785394 | $540.00 |
| 449785196 | $180.00 | 449785266 | $900.00 | 449785328 | $17,208.00 | 449785395 | $360.00 |
| 449785197 | $180.00 | 449785267 | $273.60 | 449785331 | $12.60 | 449785396 | $1,080.00 |
| 449785198 | $144.00 | 449785268 | $2,268.00 | 449785332 | $21.00 | 449785397 | $1,080.00 |
| 449785199 | $360.00 | 449785269 | $720.00 | 449785334 | $36.00 | 449785398 | $7.20 |
| 449785200 | $1,292.40 | 449785270 | $720.00 | 449785335 | $1,800.00 | 449785399 | $1,494.00 |
| 449785202 | $3,600.00 | 449785271 | $2,160.00 | 449785337 | $5,400.00 | 449785400 | $525.00 |
| 449785203 | $90.00 | 449785272 | $335.00 | 449785338 | $1,440.00 | 444217789 | $860.00 |
| 449785204 | $288.00 | 449785273 | $2,160.00 | 449785339 | $105.00 | 449785404 | $3,600.00 |
| 449785206 | $3,150.00 | 449785274 | $360.00 | 449785340 | $1,395.00 | 449785406 | $2,376.00 |
| 449785208 | $72.00 | 449785276 | $288.00 | 449785341 | $540.00 | 449785407 | $10,800.00 |
| 449785209 | $36.00 | 449785277 | $612.00 | 449785343 | $225.00 | 449785408 | $49.41 |
| 449785210 | $59.05 | 449785278 | $2,880.00 | 449785344 | $1,440.00 | 449785409 | $240.00 |
| 449785211 | $46.80 | 449785280 | $360.00 | 449785345 | $33.15 | 449785410 | $201.60 |
| 449785214 | $1,980.00 | 449785282 | $360.00 | 449785348 | $18.00 | 449785411 | $21.60 |
| 449785215 | $116.10 | 449785283 | $720.00 | 449785349 | $3,600.00 | 449785412 | $427.50 |
| 449785217 | $4,200.00 | 449785284 | $352.80 | 449785350 | $154.50 | 449785413 | $510.00 |
| 449785218 | $360.00 | 449785287 | $2.10 | 449785354 | $1,650.00 | 449785414 | $7,200.00 |
| 449785221 | $3,600.00 | 449785288 | $1,800.00 | 449785355 | $720.00 | 449785415 | $3,600.00 |
| 449785225 | $1,050.00 | 449785289 | $267.75 | 449785356 | $360.00 | 449785417 | $144.00 |
| 449785226 | $11,700.00 | 449785290 | $360.00 | 449785357 | $2,160.00 | 449785418 | $1,800.00 |
| 449785227 | $7,200.00 | 449785292 | $720.00 | 449785359 | $655.20 | 449785419 | $1,071.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 449785422 | $4,320.00 | 449785484 | $540.00 | 449785537 | $31.50 | 449785596 | $43.20 |
| 449785423 | $5,100.00 | 449785487 | $1,440.00 | 449785539 | $252.00 | 449785599 | $360.00 |
| 449785424 | $630.00 | 449785488 | $28.35 | 449785543 | $0.50 | 449785603 | $1,800.00 |
| 449785425 | $180.00 | 449785490 | $540.00 | 449785544 | $1,602.00 | 449785604 | $108.00 |
| 449785426 | $5,400.00 | 449785491 | $23.10 | 449785545 | $360.00 | 449785605 | $78.00 |
| 449785427 | $720.00 | 449785492 | $6,942.00 | 449785547 | $42.00 | 449785607 | $108.00 |
| 449785428 | $403.20 | 449785495 | $234.00 | 449785548 | $2,880.00 | 449785610 | $367.20 |
| 449785431 | $68.40 | 449785498 | $36.00 | 449785549 | $1,890.00 | 449785617 | $540.00 |
| 449785432 | $210.00 | 449785499 | $51.45 | 449785550 | $4,320.00 | 449785618 | $36.00 |
| 449785434 | $445.00 | 449785500 | $213.15 | 449785551 | $39.00 | 449785620 | $7,116.00 |
| 449785435 | $7,087.50 | 449785502 | $90.00 | 449785552 | $680.76 | 449785621 | $262.80 |
| 449785436 | $25,800.00 | 449785503 | $5,040.00 | 449785553 | $1,800.00 | 449785622 | $360.00 |
| 449785438 | $2,580.00 | 449785504 | $171.75 | 449785556 | $946.80 | 449785623 | $360.00 |
| 449785439 | $258.00 | 449785506 | $51,685.20 | 449785557 | $1,710.00 | 449785625 | $252.00 |
| 449785440 | $516.00 | 449785507 | $180.00 | 449785561 | $2,160.00 | 449785626 | $2,160.00 |
| 449785441 | $129.00 | 449785508 | $16,920.00 | 449785562 | $239.00 | 449785627 | $317.25 |
| 449785442 | $2.00 | 449785509 | $315.00 | 449785563 | $17,314.30 | 449785628 | $288.00 |
| 449785443 | $492.00 | 449785510 | $4,220.00 | 449785564 | $34.30 | 449785629 | $1,350.00 |
| 449785444 | $720.00 | 449785512 | $2,010.00 | 449785565 | $47.25 | 449785634 | $336.30 |
| 449785445 | $56.70 | 449785513 | $5,100.00 | 449785566 | $180.00 | 449785635 | $930.00 |
| 449785447 | $2,250.00 | 449785515 | $824.40 | 449785567 | $180.00 | 449785636 | $675.00 |
| 449785448 | $720.00 | 449785516 | $10,800.00 | 449785568 | $105.00 | 449785637 | $4,055.45 |
| 449785449 | $720.00 | 449785517 | $1,080.00 | 449785569 | $360.00 | 449785638 | $630.00 |
| 449785450 | $79.20 | 449785518 | $720.00 | 449785571 | $180.00 | 449785639 | $105.00 |
| 449785451 | $90.00 | 449785519 | $204.00 | 449785572 | $180.00 | 449785640 | $1,130.40 |
| 449785452 | $360.00 | 449785520 | $1,440.00 | 449785573 | $360.00 | 449785641 | $180.00 |
| 449785454 | $2,929.20 | 449785521 | $1,800.00 | 449785575 | $1,800.00 | 444217803 | $1,491.75 |
| 449785455 | $360.00 | 449785522 | $465.00 | 449785577 | $180.00 | 444217804 | $7,200.00 |
| 449785456 | $3,295.24 | 449785523 | $16.59 | 449785578 | $5,400.00 | 449785643 | $788.40 |
| 444217790 | $360.00 | 449785524 | $32,000.00 | 449785579 | $7,200.00 | 449785646 | $1,800.00 |
| 449785460 | $30,069.22 | 449785527 | $2,934.00 | 449785580 | $7,200.00 | 449785647 | $1,800.00 |
| 449785461 | $3,600.00 | 449785528 | $5,100.00 | 449785581 | $3,600.00 | 449785649 | $825.00 |
| 449785462 | $900.00 | 444217793 | $1,050.00 | 449785582 | $3,600.00 | 449785651 | $1,440.00 |
| 449785463 | $180.00 | 444217794 | $128.10 | 449785583 | $2,880.00 | 449785653 | $9,720.00 |
| 449785466 | $1,800.00 | 444217796 | $1,080.00 | 449785584 | $5,400.00 | 449785655 | $940.50 |
| 449785468 | $406.35 | 444217797 | $1,440.00 | 449785585 | $3,600.00 | 449785656 | $1,800.00 |
| 449785469 | $30.60 | 444217798 | $352.80 | 449785586 | $3,600.00 | 449785657 | $907.20 |
| 449785470 | $1,080.00 | 444217799 | $10,800.00 | 449785587 | $3,600.00 | 449785659 | $180.00 |
| 449785471 | $1,800.00 | 444217800 | $720.00 | 449785588 | $1,800.00 | 449785660 | $546.00 |
| 449785473 | $46.50 | 444217801 | $2,550.00 | 449785589 | $2,160.00 | 449785662 | $300.00 |
| 449785474 | $103.95 | 444217802 | $930.00 | 449785590 | $1,800.00 | 449785663 | $331.50 |
| 449785475 | $1,980.00 | 449785530 | $36.00 | 449785591 | $3,600.00 | 449785664 | $3.60 |
| 449785476 | $669.60 | 449785531 | $90.00 | 449785592 | $3,600.00 | 449785665 | $42.00 |
| 449785477 | $25.50 | 449785534 | $471.15 | 449785593 | $2,520.00 | 449785666 | $989.70 |
| 449785478 | $26.25 | 449785535 | $465.00 | 449785594 | $3,600.00 | 449785667 | $43.80 |
| 449785479 | $1,713.60 | 449785536 | $296.25 | 449785595 | $2,520.00 | 449785669 | $3.60 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 449785670 | $720.00 | 449785742 | $163.80 | 449785808 | $64.50 | 449785871 | $360.00 |
| 449785671 | $756.00 | 449785743 | $360.00 | 449785809 | $216,000.00 | 449785873 | $72.00 |
| 444217805 | $720.00 | 449785745 | $1,260.00 | 449785811 | $3,600.00 | 449785875 | $1,107.65 |
| 444217806 | $4,680.00 | 449785746 | $180.00 | 449785812 | $3,600.00 | 449785877 | $345.98 |
| 449785672 | $2,689.50 | 449785747 | $823.50 | 449785816 | $1,918.20 | 449785878 | $222.00 |
| 449785673 | $72.00 | 449785749 | $2,520.00 | 449785817 | $43.20 | 449785880 | $162.00 |
| 449785674 | $29,160.00 | 449785750 | $17,766.00 | 449785818 | $2,240.00 | 449785883 | $256.03 |
| 449785675 | $346.50 | 449785752 | $360.00 | 449785819 | $283.50 | 449785884 | $10,652.40 |
| 449785677 | $15,405.00 | 449785753 | $2,160.00 | 449785820 | $445.00 | 449785886 | $360.00 |
| 449785678 | $432.00 | 449785754 | $180.00 | 444217807 | $26,400.00 | 449785888 | $105.00 |
| 449785679 | $1,800.00 | 449785758 | $180.00 | 444217808 | $3,600.00 | 449785889 | $11,592.00 |
| 449785680 | $1,800.00 | 449785759 | $33.75 | 449785824 | $147.00 | 449785890 | $1,265.25 |
| 449785681 | $1,800.00 | 449785760 | $199.50 | 449785826 | $404.25 | 449785891 | $360.00 |
| 449785683 | $765.00 | 449785762 | $828.00 | 449785827 | $20,682.15 | 449785893 | $45.00 |
| 449785685 | $6,429.00 | 449785763 | $197.10 | 449785828 | $36.00 | 449785894 | $105.00 |
| 449785686 | $1,725.00 | 79152684 | $6,910.50 | 449785831 | $630.00 | 444164011 | $3,375.00 |
| 449785689 | $57.60 | 79152685 | $3,304.80 | 449785832 | $68.40 | 449785895 | $360.00 |
| 449785690 | $1,800.00 | 79152688 | $2,758.35 | 449785835 | $12,600.00 | 449785896 | $450.00 |
| 449785691 | $472.35 | 449785765 | $225.00 | 449785836 | $210.00 | 449785897 | $360.00 |
| 449785692 | $72.00 | 449785767 | $108.00 | 449785837 | $38,250.00 | 449785899 | $644.40 |
| 449785696 | $2,055.30 | 449785768 | $1,044.00 | 449785838 | $465.00 | 449785901 | $1,656.00 |
| 449785698 | $104,040.00 | 449785769 | $1,036.80 | 449785839 | $86.40 | 449785902 | $1,980.00 |
| 449785701 | $4,200.00 | 449785770 | $360.00 | 449785840 | $1,905.00 | 449785903 | $720.00 |
| 449785705 | $72,000.00 | 449785771 | $360.00 | 449785842 | $19,050.00 | 449785904 | $57.60 |
| 449785706 | $450.00 | 449785773 | $936.00 | 449785844 | $2,790.00 | 449785905 | $1,057.50 |
| 449785707 | $900.00 | 449785775 | $4,011.00 | 449785845 | $828.00 | 449785906 | $157.50 |
| 449785708 | $4,725.00 | 449785776 | $206.40 | 449785846 | $288.00 | 449785907 | $288.00 |
| 449785709 | $7,200.00 | 449785777 | $9,225.00 | 449785847 | $6,860.00 | 449785908 | $8.40 |
| 449785714 | $334.80 | 449785780 | $720.00 | 449785848 | $72,432.00 | 449785909 | $10,200.00 |
| 449785715 | $108.00 | 449785781 | $1,785.00 | 449785849 | $1,800.00 | 449785910 | $1,440.00 |
| 449785717 | $28,800.00 | 449785782 | $52.50 | 449785851 | $7,200.00 | 449785911 | $4,320.00 |
| 449785718 | $4,320.00 | 449785783 | $613.50 | 449785852 | $877.50 | 449785912 | $690.00 |
| 449785719 | $2,728.80 | 449785785 | $930.00 | 449785853 | $972.00 | 449785914 | $1,050.00 |
| 449785720 | $18.00 | 449785788 | $1,800.00 | 449785854 | $1,296.00 | 449785917 | $40.50 |
| 449785721 | $56.25 | 449785790 | $8,400.00 | 449785856 | $1,720.50 | 449785918 | $866.25 |
| 449785722 | $180.00 | 449785793 | $54.00 | 449785858 | $1,800.00 | 449785919 | $720.00 |
| 449785724 | $2,736.00 | 449785794 | $108.00 | 449785859 | $360.00 | 449785921 | $161.13 |
| 449785729 | $210.00 | 449785797 | $10.74 | 449785860 | $336.00 | 449785922 | $2,094.75 |
| 449785730 | $360.00 | 449785798 | $1,440.00 | 449785861 | $2,254.80 | 449785923 | $7.20 |
| 449785732 | $12,960.00 | 449785801 | $296.25 | 449785862 | $509.25 | 449785924 | $32,400.00 |
| 449785733 | $1,997.58 | 449785802 | $5,340.00 | 449785863 | $210.00 | 449785925 | $36.00 |
| 449785735 | $2,160.00 | 449785803 | $510.00 | 449785864 | $270.00 | 449785926 | $2,160.00 |
| 449785736 | $31.65 | 449785804 | $1,080.00 | 449785865 | $720.00 | 449785927 | $1,980.00 |
| 449785737 | $114.75 | 449785805 | $3,600.00 | 449785867 | $10,200.00 | 449785928 | $465.00 |
| 449785738 | $288.00 | 449785806 | $648.00 | 449785869 | $82.80 | 449785929 | $3,600.00 |
| 449785739 | $4,320.00 | 449785807 | $256.50 | 449785870 | $4,140.00 | 449785930 | $1,275.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 449785931 | $1,050.00 | 449785996 | $465.00 | 449786058 | $1,800.00 | 449786111 | $17,388.00 |
| 449785932 | $14,400.00 | 449785999 | $1,728.00 | 449786060 | $3,945.60 | 449786112 | $1,152.00 |
| 449785933 | $18,000.00 | 449786000 | $697.50 | 449786061 | $3,945.60 | 449786113 | $420.00 |
| 449785934 | $720.00 | 449786001 | $12,542.20 | 449786062 | $18.90 | 449786114 | $5,400.00 |
| 449785935 | $360.00 | 444164007 | $67.50 | 449786063 | $105.00 | 449786115 | $1,260.00 |
| 449785937 | $594.00 | 444217814 | $1,080.00 | 449786064 | $5,400.00 | 449786116 | $2,160.00 |
| 449785938 | $360.00 | 449786003 | $3,600.00 | 449786065 | $540.00 | 449786117 | $1,260.00 |
| 444217813 | $10,800.00 | 449786004 | $10,800.00 | 449786066 | $720.00 | 449786118 | $180.00 |
| 449785942 | $27.00 | 449786005 | $360.00 | 449786067 | $360.00 | 444217820 | $1,800.00 |
| 449785944 | $720.00 | 449786006 | $14.40 | 449786068 | $360.00 | 449786119 | $3,570.00 |
| 449785945 | $180.00 | 449786007 | $180.00 | 449786069 | $360.00 | 449786120 | $1,050.00 |
| 449785946 | $162.00 | 449786008 | $2,250.00 | 449786070 | $360.00 | 449786122 | $420.00 |
| 449785948 | $1,800.00 | 449786009 | $144.00 | 449786071 | $498.00 | 449786123 | $765.00 |
| 449785950 | $360.00 | 449786012 | $1,050.00 | 444217816 | $7,650.00 | 449786125 | $765.00 |
| 449785951 | $255.00 | 449786013 | $10,800.00 | 444217817 | $446.40 | 449786127 | $210.00 |
| 449785952 | $90.00 | 449786014 | $3,196.95 | 449786072 | $34.00 | 449786130 | $113.48 |
| 449785953 | $55.35 | 449786015 | $3,600.00 | 449786073 | $360.00 | 449786131 | $78.75 |
| 449785954 | $90.00 | 449786017 | $360.00 | 449786074 | $54.00 | 449786132 | $225.00 |
| 449785955 | $63.00 | 449786020 | $3,600.00 | 449786076 | $360.00 | 449786133 | $2,925.00 |
| 449785956 | $1,152.00 | 449786021 | $360.00 | 449786077 | $198.00 | 449786134 | $24,273.80 |
| 449785958 | $45.00 | 449786022 | $31.50 | 449786078 | $360.00 | 444217822 | $1,575.00 |
| 449785959 | $1,008.00 | 449786023 | $763.20 | 449786079 | $93.00 | 444217824 | $1,080.00 |
| 449785960 | $19.69 | 449786025 | $18.00 | 449786081 | $1,800.00 | 444217825 | $22,575.00 |
| 449785962 | $32.81 | 449786026 | $36.00 | 449786082 | $144.00 | 449786138 | $720.00 |
| 449785963 | $39.38 | 449786027 | $148.50 | 449786083 | $481.50 | 449786140 | $122.40 |
| 449785964 | $225.00 | 444217815 | $3,375.00 | 449786084 | $720.00 | 449786142 | $180.00 |
| 449785967 | $21,600.00 | 449786029 | $1,050.00 | 444217818 | $5,400.00 | 449786144 | $54.00 |
| 449785971 | $828.00 | 449786032 | $1,362.00 | 444217819 | $360.00 | 449786145 | $225.00 |
| 449785973 | $1,080.00 | 449786033 | $3,202.50 | 449786085 | $1,800.00 | 449786146 | $1,080.00 |
| 449785974 | $1,089.00 | 449786034 | $3,117.00 | 449786086 | $111,750.00 | 449786147 | $126.00 |
| 449785975 | $216.00 | 449786037 | $341.25 | 449786087 | $7,800.00 | 449786149 | $720.00 |
| 449785976 | $1,080.00 | 449786038 | $105.00 | 449786088 | $270.00 | 449786150 | $210.00 |
| 449785977 | $206.85 | 449786039 | $198.00 | 449786089 | $1,332.00 | 449786151 | $448.05 |
| 449785978 | $5,032.80 | 449786040 | $720.00 | 449786090 | $360.00 | 449786152 | $210.00 |
| 449785979 | $720.00 | 449786041 | $1,620.00 | 449786092 | $300.39 | 449786153 | $1,800.00 |
| 449785982 | $720.00 | 449786042 | $82.80 | 449786093 | $1,260.00 | 449786154 | $540.00 |
| 449785983 | $379.90 | 449786043 | $669.90 | 449786094 | $115.20 | 449786156 | $720.00 |
| 449785984 | $10.80 | 449786045 | $540.00 | 449786096 | $219.00 | 449786157 | $5,940.00 |
| 449785986 | $218,070.00 | 449786046 | $1,800.00 | 449786097 | $2,174.40 | 449786158 | $2,550.00 |
| 449785988 | $540.00 | 449786047 | $76.50 | 449786098 | $900.00 | 449786160 | $420.00 |
| 449785989 | $10,800.00 | 79182394 | $2,700.00 | 449786101 | $720.00 | 449786161 | $1,117.50 |
| 449785991 | $288.00 | 449786048 | $558.00 | 449786104 | $1,440.00 | 449786163 | $90.00 |
| 449785992 | $720.00 | 449786049 | $14,400.00 | 449786106 | $824.55 | 449786164 | $1,800.00 |
| 449785993 | $43.20 | 449786051 | $1,080.00 | 449786108 | $237.60 | 444217827 | $36,000.00 |
| 449785994 | $108.00 | 449786054 | $90.00 | 449786109 | $270.00 | 449786167 | $112.50 |
| 449785995 | $1,044.75 | 449786057 | $1,440.00 | 449786110 | $306.00 | 449786169 | $438.75 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 449786170 | $1,965.00 | 79216136 | $31,633.80 | 80290369 | $244.80 | 449786299 | $360.00 |
| 449786171 | $540.00 | 79216137 | $196,505.25 | 80290376 | $2,550.00 | 449786300 | $2,520.00 |
| 449786172 | $701.10 | 79216138 | $615.60 | 80290387 | $2,491.35 | 449786301 | $2,736.00 |
| 449786173 | $13,464.00 | 79216139 | $29,055.60 | 80290509 | $11,536.60 | 449786302 | $948.60 |
| 449786175 | $4,380.00 | 79216140 | $28,440.00 | 80290527 | $2,149.20 | 449786303 | $36.00 |
| 449786176 | $877.50 | 79216141 | $5,742.00 | 80291222 | $244,589.75 | 80291186 | $177,840.00 |
| 449786178 | $1,005.00 | 79216144 | $318,719.70 | 80291223 | $7.20 | 80291188 | $2,335.80 |
| 449786179 | $1,440.00 | 79216145 | $7,166.70 | 80291224 | $47,340.00 | 80291190 | $180,285.00 |
| 449786180 | $216.00 | 79216146 | $54,266.70 | 80291225 | $33,043.32 | 80291210 | $85,852.20 |
| 449786182 | $99,446.25 | 79216168 | $491,692.09 | 80291227 | $81,523.60 | 80291211 | $11,838.75 |
| 449786183 | $1,800.00 | 449786231 | $126.00 | 80291233 | $277,529.38 | 80291212 | $949.20 |
| 449786185 | $45.15 | 449786232 | $6,525.00 | 80291241 | $94,580.78 | 80291217 | $87,746.40 |
| 449786186 | $720.00 | 449786233 | $504.00 | 84356861 | $15,729.00 | 444217841 | $450.00 |
| 449786187 | $576.00 | 449786235 | $360.00 | 449786261 | $900.00 | 449786305 | $2,100.00 |
| 449786188 | $720.00 | 449786236 | $1,036.80 | 449786262 | $316.80 | 449786307 | $360.00 |
| 449786190 | $144.00 | 449786237 | $162.00 | 449786263 | $1,440.00 | 449786310 | $921.60 |
| 449786191 | $360.00 | 449786240 | $3.60 | 449786264 | $607.00 | 449786311 | $360.00 |
| 449786192 | $49.60 | 449786241 | $900.00 | 449786265 | $1,800.00 | 449786312 | $210.00 |
| 449786195 | $360.00 | 449786242 | $360.00 | 449786267 | $216.00 | 449786313 | $1,800.00 |
| 449786196 | $3,202.50 | 444217831 | $216.75 | 449786268 | $6,862.50 | 449786314 | $3,600.00 |
| 449786198 | $360.00 | 444217832 | $210.00 | 449786269 | $51.00 | 449786315 | $810.00 |
| 449786199 | $360.00 | 444217833 | $1,374.75 | 449786270 | $360.00 | 449786316 | $2,880.00 |
| 449786200 | $1,440.00 | 444217834 | $765.00 | 449786271 | $1,620.75 | 449786317 | $180.00 |
| 449786201 | $324.00 | 444217835 | $318.75 | 449786272 | $360.00 | 449786318 | $450.00 |
| 449786204 | $825.00 | 444217836 | $1,684.80 | 449786273 | $966.09 | 85572698 | $79,728.30 |
| 449786205 | $1,080.00 | 444217837 | $21,600.00 | 449786274 | $586.80 | 85572701 | $1,080.00 |
| 449786207 | $277.50 | 444217838 | $14,400.00 | 449786275 | $3,960.00 | 85572704 | $46,907.33 |
| 449786208 | $1,242.00 | 444217839 | $18,000.00 | 449786277 | $93.00 | 85572707 | $6,079.20 |
| 449786209 | $72.00 | 444217840 | $18,000.00 | 449786278 | $108.00 | 85572712 | $5,400.00 |
| 449786210 | $806.40 | 449786245 | $0.00 | 449786279 | $450.00 | 85572722 | $142,804.20 |
| 449786213 | $74.80 | 449786246 | $202.50 | 449786281 | $324.00 | 85572741 | $158,980.05 |
| 449786214 | $5,625.00 | 449786249 | $360.00 | 449786283 | $255.15 | 85572743 | $177,840.00 |
| 449786215 | $10,800.00 | 449786250 | $4,176.00 | 449786284 | $105.00 | 85572754 | $15,901.20 |
| 449786216 | $720.00 | 449786252 | $2,088.00 | 444164095 | $4,410.00 | 444217843 | $5,400.00 |
| 449786217 | $210.00 | 449786253 | $90.00 | 449786286 | $3,135.00 | 444217844 | $2,241.45 |
| 444217828 | $1,800.00 | 449786256 | $72.00 | 449786287 | $562.50 | 444217845 | $135.00 |
| 444217829 | $1,080.00 | 449786257 | $18.09 | 449786288 | $982.50 | 449786320 | $1,440.00 |
| 449786221 | $720.00 | 449786258 | $2,671.20 | 449786289 | $161.25 | 449786323 | $1,282.50 |
| 449786222 | $144.00 | 449786260 | $581.25 | 449786290 | $1,125.00 | 449786324 | $4,726.05 |
| 449786225 | $63,181.20 | 80290317 | $95,212.22 | 449786292 | $540.00 | 449786325 | $154.80 |
| 449786227 | $199.50 | 80290326 | $33,105.72 | 449786293 | $60.00 | 449786329 | $720.00 |
| 449786229 | $1,080.00 | 80290329 | $1,288.54 | 449786294 | $585.00 | 449786330 | $43.20 |
| 449786230 | $90.00 | 80290341 | $30,072.38 | 449786295 | $540.00 | 449786331 | $576.00 |
| 79216133 | $576.74 | 80290346 | $32,981.00 | 449786296 | $27,450.00 | 449786332 | $576.00 |
| 79216134 | $81,648.33 | 80290366 | $688.50 | 449786297 | $1,759.85 | 449786333 | $414.00 |
| 79216135 | $50,973.75 | 80290368 | $13,393.92 | 449786298 | $158.25 | 449786334 | $5,400.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 449786335 | $21,600.00 | 79241175 | $1,080.00 | 449786393 | $1,296.00 | 444217852 | $435.60 |
| 449786336 | $306.00 | 79241176 | $12,600.00 | 449786394 | $2,829.60 | 444217867 | $450.00 |
| 449786337 | $18,000.00 | 79241177 | $2,625.00 | 449786395 | $19,407.60 | 449786452 | $2,160.00 |
| 449786338 | $1,440.00 | 79241178 | $7,875.00 | 449786396 | $108.00 | 449786453 | $2,592.00 |
| 449786339 | $720.00 | 449786355 | $3,045.00 | 444217868 | $720.00 | 449786454 | $4,320.00 |
| 449786340 | $212.55 | 449786357 | $10.50 | 449786398 | $6,998.10 | 449786455 | $1,800.00 |
| 449786341 | $504.00 | 449786358 | $20.25 | 449786400 | $1,260.00 | 449786456 | $954.00 |
| 449786342 | $1,440.00 | 449786359 | $720.00 | 449786401 | $1,080.00 | 449786457 | $1,620.00 |
| 449786343 | $14,400.00 | 449786360 | $6,277.50 | 449786402 | $540.00 | 449786458 | $4,170.00 |
| 449786345 | $16,112.70 | 449786361 | $3,600.00 | 449786403 | $1,080.00 | 449786459 | $7,200.00 |
| 449786346 | $10,080.00 | 449786362 | $108.00 | 449786404 | $22.35 | 449786460 | $50.40 |
| 449786348 | $36.00 | 449786363 | $4.37 | 449786405 | $207.90 | 449786461 | $24.30 |
| 449786350 | $360.00 | 449786364 | $930.00 | 449786406 | $360.00 | 449786462 | $105.00 |
| 449786351 | $360.00 | 449786365 | $825.00 | 449786407 | $1,020.00 | 449786463 | $360.00 |
| 79236220 | $54.60 | 449786366 | $720.00 | 449786408 | $612.00 | 449786464 | $720.00 |
| 79236221 | $3,673.95 | 449786367 | $1,440.00 | 449786409 | $105.00 | 449786465 | $108.00 |
| 79236222 | $10,290.00 | 449786368 | $1,059.68 | 449786410 | $360.00 | 449786466 | $1,440.00 |
| 79236223 | $48,825.00 | 449786369 | $787.20 | 449786411 | $180.00 | 449786467 | $360.00 |
| 79236224 | $5,565.00 | 449786370 | $900.00 | 449786412 | $3,600.00 | 449786470 | $169,200.00 |
| 79236225 | $9,095.85 | 449786371 | $360.00 | 449786414 | $288.00 | 449786471 | $592.50 |
| 79236226 | $1,104.15 | 449786372 | $10.50 | 449786415 | $2,756.10 | 449786472 | $1,244,250.00 |
| 79236227 | $3,006.00 | 449786373 | $1,050.00 | 449786417 | $626.10 | 449786473 | $1,080.00 |
| 79241145 | $9,000.00 | 449786375 | $7,200.00 | 444164086 | $491.10 | 449786475 | $2,880.00 |
| 79241146 | $29,250.00 | 449786376 | $4.20 | 444164087 | $3,741.62 | 79309836 | $2,826.84 |
| 79241148 | $9,000.00 | 449786377 | $1,044.00 | 444217861 | $4,320.00 | 79309837 | $4,218.75 |
| 79241150 | $9,000.00 | 449786378 | $720.00 | 449786418 | $210.00 | 79309843 | $252.00 |
| 79241151 | $5,250.00 | 449786379 | $720.00 | 449786420 | $1,800.00 | 79309845 | $23,233.05 |
| 79241152 | $11,250.00 | 449786380 | $592.50 | 449786421 | $279.00 | 79309847 | $17,622.00 |
| 79241153 | $12,000.00 | 79240010 | $29,138.55 | 449786423 | $10.80 | 79309851 | $18,000.00 |
| 79241154 | $9,000.00 | 79240011 | $324,462.48 | 449786425 | $1,800.00 | 79309871 | $2,074.80 |
| 79241155 | $22,500.00 | 79240024 | $43,126.20 | 449786426 | $10.20 | 79309872 | $35,520.45 |
| 79241156 | $40,800.00 | 79240025 | $118,605.60 | 449786434 | $1,728.00 | 79309889 | $75,699.30 |
| 79241157 | $22,500.00 | 79240029 | $10,314.75 | 449786435 | $3,600.00 | 79309890 | $4,725.15 |
| 79241160 | $11,625.00 | 79240033 | $252,547.07 | 449786437 | $22,275.00 | 79309891 | $3,774.00 |
| 79241161 | $58,500.00 | 79240057 | $29,264.00 | 449786438 | $540.00 | 79309892 | $688.50 |
| 79241162 | $5,250.00 | 444217847 | $3,600.00 | 449786439 | $144.00 | 79309894 | $8,047.80 |
| 79241165 | $1,530.00 | 444217848 | $2,767.86 | 449786440 | $7,365.00 | 79309895 | $7,581.15 |
| 79241166 | $4,883.25 | 449786382 | $108.00 | 449786443 | $3,620.88 | 79309896 | $6,222.00 |
| 79241167 | $5,665.00 | 449786384 | $1,008.00 | 449786446 | $360.00 | 79309897 | $75,661.05 |
| 79241168 | $5,250.00 | 449786385 | $15,300.00 | 449786447 | $1,020.00 | 79309898 | $7,678.05 |
| 79241169 | $10,200.00 | 449786387 | $1,800.00 | 449786448 | $10.50 | 79309903 | $28,820.10 |
| 79241170 | $21,600.00 | 449786388 | $723.60 | 449786450 | $225.60 | 79309905 | $38,492.25 |
| 79241171 | $38,625.00 | 449786389 | $191.55 | 449786451 | $2,685.60 | 444217854 | $1,080.00 |
| 79241172 | $1,080.00 | 449786390 | $1,152.00 | 444217849 | $5,698.80 | 444217859 | $420.00 |
| 79241173 | $2,625.00 | 449786391 | $360.00 | 444217850 | $1,004.10 | 444217860 | $360.00 |
| 79241174 | $3,600.00 | 449786392 | $1,440.00 | 444217851 | $6,222.60 | 444217866 | $3,600.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 444217869 | $2,329.20 | 449786531 | $13,154.40 | 449786588 | $43.20 | 79310193 | $109.65 |
| 449786477 | $14,040.00 | 449786532 | $72.00 | 449786590 | $38.85 | 79310201 | $771,598.80 |
| 449786480 | $360.00 | 449786534 | $705.60 | 449786591 | $108.00 | 79310202 | $183.60 |
| 449786482 | $1,474.05 | 449786535 | $5,760.00 | 79132413 | $147,718.80 | 79310208 | $34,482.00 |
| 449786484 | $360.00 | 449786536 | $1,365.00 | 79310062 | $180.00 | 79310209 | $127.50 |
| 449786485 | $360.00 | 449786537 | $1,440.00 | 79310067 | $720.00 | 79310210 | $900.00 |
| 449786486 | $540.00 | 449786538 | $360.00 | 79310068 | $360.00 | 79310214 | $1,440.00 |
| 449786487 | $16,714.20 | 449786539 | $162.00 | 79310078 | $301.05 | 79310217 | $4,650.00 |
| 449786488 | $720.00 | 449786540 | $22.50 | 79310079 | $97.50 | 79310218 | $696.00 |
| 449786491 | $720.00 | 449786544 | $112.50 | 79310080 | $220.35 | 79310222 | $210.00 |
| 449786493 | $948.00 | 449786545 | $900.00 | 79310081 | $412.50 | 79310224 | $630.00 |
| 449786495 | $18,000.00 | 449786546 | $998.51 | 79310082 | $2,084.60 | 79310226 | $1,980.00 |
| 449786496 | $853.50 | 449786547 | $13,966.65 | 79310085 | $288.00 | 79310228 | $360.00 |
| 449786498 | $360.00 | 449786548 | $450.00 | 79310093 | $63.75 | 79310231 | $3,810.00 |
| 449786499 | $180.00 | 449786550 | $360.00 | 79310094 | $2,520.00 | 79310233 | $1,230.00 |
| 449786500 | $72.00 | 79266845 | $1,897.20 | 79310096 | $1,125.00 | 79310235 | $25,091.10 |
| 449786501 | $39.60 | 79266847 | $540.00 | 79310098 | $3,600.00 | 79310239 | $487.50 |
| 449786503 | $4,200.00 | 444217863 | $6,739.20 | 79310104 | $4,245.00 | 79310240 | $930.00 |
| 449786505 | $233.10 | 444217872 | $3,600.00 | 79310105 | $900.00 | 79310242 | $18,000.00 |
| 449786508 | $765.00 | 444217877 | $65,520.00 | 79310109 | $288.00 | 79310245 | $85.50 |
| 79266637 | $2,977.50 | 449786551 | $2,268.00 | 79310110 | $720.00 | 79310248 | $1,687.50 |
| 79268407 | $375,985.05 | 449786552 | $158.55 | 79310112 | $105.00 | 79310255 | $120.00 |
| 79268408 | $37,419.90 | 449786553 | $2,100.00 | 79310113 | $1,318.50 | 79310258 | $840.00 |
| 79268410 | $48,090.00 | 449786556 | $720.00 | 79310116 | $216.00 | 79310259 | $108.00 |
| 79268575 | $36,000.00 | 449786558 | $18.45 | 79310118 | $1,659.50 | 79310260 | $525.00 |
| 79268595 | $18,000.00 | 449786560 | $3,360.00 | 79310123 | $21.00 | 79310266 | $7,200.00 |
| 444217855 | $1,278.72 | 449786562 | $2,850.00 | 79310133 | $1,275.00 | 79310279 | $140.25 |
| 444217856 | $1,800.00 | 449786564 | $43.20 | 79310134 | $360.00 | 79310280 | $468.00 |
| 444217857 | $720.00 | 449786565 | $177.00 | 79310138 | $720.00 | 79310283 | $510.00 |
| 444217862 | $585.00 | 449786567 | $180.00 | 79310140 | $723.65 | 79310288 | $420.75 |
| 449786509 | $1,312.50 | 449786571 | $255.00 | 79310142 | $210.00 | 79310294 | $11,254.05 |
| 449786514 | $72.00 | 449786572 | $266.40 | 79310144 | $18,000.00 | 79310295 | $36.00 |
| 449786515 | $14,490.00 | 449786573 | $14,112.00 | 79310145 | $21.10 | 79310307 | $49.95 |
| 449786516 | $581.27 | 449786574 | $10,360.00 | 79310147 | $1,668.60 | 79310309 | $720.00 |
| 449786517 | $2,550.00 | 449786576 | $2,250.00 | 79310150 | $10,592.23 | 79310311 | $1,275.00 |
| 449786518 | $65.10 | 449786577 | $262.50 | 79310151 | $2,805.00 | 79310312 | $457.00 |
| 449786520 | $1,800.00 | 449786578 | $120.75 | 79310154 | $2,550.00 | 79310316 | $792.00 |
| 449786522 | $24.15 | 449786579 | $210.00 | 79310156 | $390,510.00 | 79310318 | $10,800.00 |
| 449786523 | $1,800.00 | 449786580 | $214.20 | 79310167 | $4,110.60 | 79310320 | $1,800.00 |
| 449786524 | $720.00 | 449786581 | $504.00 | 79310175 | $3,600.00 | 79310323 | $255.00 |
| 449786525 | $210.00 | 449786582 | $362.10 | 79310179 | $86,072.70 | 79310326 | $432.00 |
| 449786526 | $36,256.35 | 449786583 | $3,080.00 | 79310183 | $40.00 | 79310327 | $2,550.00 |
| 449786527 | $4,515.00 | 449786584 | $25.16 | 79310185 | $432.00 | 79310331 | $8.25 |
| 449786528 | $6,660.00 | 449786585 | $386.25 | 79310186 | $151.20 | 79310332 | $64.50 |
| 449786529 | $4,860.00 | 449786586 | $756.00 | 79310191 | $165.60 | 79310335 | $8,460.00 |
| 449786530 | $35,500.00 | 449786587 | $255.60 | 79310192 | $64.80 | 79310342 | $720.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79310352 | $79.80 | 79310524 | $3,315.76 | 79310686 | $413.40 | 79310862 | $637.50 |
| 79310354 | $175.70 | 79310526 | $127.50 | 79310690 | $18.00 | 79310869 | $4,230.00 |
| 79310358 | $229.50 | 79310529 | $8.40 | 79310693 | $5,101.08 | 79310872 | $1,650.00 |
| 79310359 | $4,185.00 | 79310533 | $7,200.00 | 79310694 | $432.00 | 79310877 | $49.80 |
| 79310368 | $510.00 | 79310534 | $3,150.00 | 79310698 | $12.72 | 79310879 | $750.00 |
| 79310370 | $225.00 | 79310535 | $3,126.30 | 79310708 | $36.00 | 79310882 | $360.00 |
| 79310374 | $270.00 | 79310537 | $135.75 | 79310714 | $108.00 | 79310883 | $108.00 |
| 79310376 | $2,025.00 | 79310538 | $360.00 | 79310722 | $414.99 | 79310884 | $1,209.73 |
| 79310379 | $13.50 | 79310541 | $422.00 | 79310728 | $510.00 | 79310888 | $2.00 |
| 79310381 | $72.45 | 79310547 | $97.50 | 79310731 | $222,227.25 | 79310890 | $105.00 |
| 79310382 | $1,530.00 | 79310548 | $22,434.90 | 79310742 | $848.25 | 79310891 | $11,095.06 |
| 79310383 | $1,704.23 | 79310549 | $360.00 | 79310745 | $90,375.00 | 79310892 | $62.00 |
| 79310384 | $720.00 | 79310550 | $360.00 | 79310749 | $2,368.95 | 79310893 | $72.00 |
| 79310386 | $4,436.25 | 79310556 | $720.00 | 79310756 | $1,530.00 | 79310894 | $720.00 |
| 79310392 | $210.00 | 79310558 | $2,250.00 | 79310758 | $2,002.50 | 79310896 | $360.00 |
| 79310410 | $103.50 | 79310560 | $206.20 | 79310759 | $105.00 | 79310897 | $587.00 |
| 79310411 | $15,300.00 | 79310566 | $88.95 | 79310760 | $360.00 | 79310903 | $115.50 |
| 79310413 | $1,800.00 | 79310567 | $360.00 | 79310762 | $105.00 | 79310907 | $540.00 |
| 79310421 | $1,081.50 | 79310568 | $945.00 | 79310765 | $25.80 | 79310910 | $90.00 |
| 79310422 | $79.80 | 79310570 | $255.00 | 79310766 | $791.25 | 79310913 | $1,800.00 |
| 79310423 | $76.05 | 79310571 | $4,680.00 | 79310767 | $66.45 | 79310915 | $3,900.00 |
| 79310424 | $3,600.00 | 79310573 | $1,800.00 | 79310774 | $1,388,070.60 | 79310916 | $1,206.00 |
| 79310428 | $1,275.00 | 79310577 | $482.76 | 79310775 | $2,774,415.00 | 79310919 | $1,275.00 |
| 79310429 | $1,350.00 | 79310578 | $360.00 | 79310780 | $306.00 | 79310920 | $750.00 |
| 79310434 | $540.00 | 79310579 | $450.00 | 79310782 | $360.00 | 79310922 | $2,940.00 |
| 79310436 | $424.50 | 79310588 | $180.00 | 79310785 | $39.60 | 79310924 | $12,750.00 |
| 79310438 | $191.70 | 79310593 | $633.00 | 79310791 | $1,800.00 | 79310929 | $3,780.00 |
| 79310439 | $2,100.00 | 79310594 | $72.00 | 79310795 | $105.00 | 79310934 | $100.04 |
| 79310440 | $360.00 | 79310601 | $2,023.20 | 79310798 | $255.00 | 79310936 | $3,772.00 |
| 79310447 | $117.30 | 79310602 | $3,240.00 | 79310799 | $72.00 | 79310938 | $173.25 |
| 79310451 | $3,090.00 | 79310606 | $900.00 | 79310800 | $1,988.10 | 79310939 | $720.00 |
| 79310452 | $7,035.00 | 79310611 | $426.00 | 79310806 | $158.40 | 79310941 | $360.00 |
| 79310454 | $360.00 | 79310619 | $204.00 | 79310807 | $1,080.00 | 79310942 | $360.00 |
| 79310457 | $1,080.00 | 79310628 | $360.00 | 79310814 | $36.00 | 79310951 | $1,080.00 |
| 79310464 | $20.20 | 79310629 | $720.00 | 79310815 | $180.00 | 79310953 | $9,190.80 |
| 79310465 | $19,050.00 | 79310641 | $176,146.66 | 79310817 | $525.00 | 79310954 | $40.20 |
| 79310470 | $252.00 | 79310643 | $1,080.00 | 79310825 | $1,080.00 | 79310956 | $105.00 |
| 79310486 | $780.00 | 79310647 | $105.00 | 79310833 | $71.70 | 79310961 | $27,000.00 |
| 79310487 | $148.20 | 79310649 | $88.50 | 79310835 | $21.00 | 79310972 | $10.86 |
| 79310490 | $51.00 | 79310653 | $102.00 | 79310840 | $360.00 | 79310976 | $72.00 |
| 79310502 | $14,265.30 | 79310661 | $2,520.00 | 79310842 | $162.75 | 79310977 | $35.41 |
| 79310505 | $120.00 | 79310663 | $596.25 | 79310843 | $2,210.40 | 79310978 | $615.00 |
| 79310507 | $1,020.00 | 79310667 | $2,325.00 | 79310848 | $2,700.00 | 79310985 | $259.65 |
| 79310512 | $2,700.00 | 79310670 | $20.40 | 79310852 | $153.00 | 79310986 | $345.30 |
| 79310518 | $5,250.00 | 79310672 | $900.00 | 79310853 | $278.31 | 79310987 | $8.70 |
| 79310521 | $9,183.60 | 79310673 | $171.27 | 79310859 | $1,117.00 | 79310990 | $123.75 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79310991 | $348.90 | 79311138 | $712.80 | 79311323 | $39.90 | 79311521 | $1,800.00 |
| 79310992 | $900.00 | 79311153 | $2,772.00 | 79311324 | $107.85 | 79311538 | $1,413.00 |
| 79311000 | $1,980.00 | 79311154 | $126.00 | 79311332 | $281.25 | 79311539 | $1,440.00 |
| 79311007 | $675.00 | 79311155 | $288.00 | 79311335 | $280,125.81 | 79311542 | $3,600.00 |
| 79311011 | $721.65 | 79311161 | $52.50 | 79311340 | $2,430.00 | 79311543 | $1,125.00 |
| 79311013 | $774.77 | 79311163 | $1,359.00 | 79311349 | $135.00 | 79311548 | $92.50 |
| 79311016 | $235.00 | 79311164 | $23.10 | 79311351 | $1,501.20 | 79311551 | $1,198.65 |
| 79311021 | $2,550.00 | 79311171 | $690.00 | 79311353 | $234.00 | 79311552 | $78.60 |
| 79311027 | $825.00 | 79311176 | $294,519.25 | 79311358 | $720.00 | 79311553 | $432.00 |
| 79311028 | $337.50 | 79311180 | $360.00 | 79311359 | $1,440.00 | 79311554 | $3,637.50 |
| 79311029 | $64.75 | 79311185 | $7,173.15 | 79311363 | $3,330.00 | 79311558 | $825.00 |
| 79311031 | $4,650.00 | 79311190 | $900.00 | 79311364 | $450.00 | 79311559 | $709,636.20 |
| 79311036 | $828.75 | 79311194 | $1.05 | 79311367 | $330.00 | 79311560 | $37,308.60 |
| 79311040 | $720.00 | 79311200 | $9.30 | 79311371 | $930.00 | 79311563 | $975.00 |
| 79311042 | $540.00 | 79311204 | $360.00 | 79311377 | $1,260.00 | 79311567 | $1.05 |
| 79311044 | $360.00 | 79311207 | $8,681.55 | 79311383 | $1,845.00 | 79311571 | $3,600.00 |
| 79311045 | $535.50 | 79311208 | $720.00 | 79311392 | $2.55 | 79311574 | $10.48 |
| 79311046 | $1,980.00 | 79311210 | $159.45 | 79311394 | $14,175.00 | 79311581 | $1,800.00 |
| 79311048 | $7,046.20 | 79311211 | $306.15 | 79311398 | $7,200.00 | 79311588 | $1,865.00 |
| 79311050 | $2,550.00 | 79311212 | $370.05 | 79311411 | $55.05 | 79311590 | $1,185.00 |
| 79311055 | $3,675.00 | 79311213 | $46.05 | 79311412 | $630.00 | 79311592 | $7,200.00 |
| 79311062 | $598.69 | 79311218 | $2,921.23 | 79311420 | $216.00 | 79311597 | $360.00 |
| 79311069 | $90.00 | 79311223 | $748.80 | 79311421 | $1,050.00 | 79311599 | $105.00 |
| 79311075 | $7,200.00 | 79311225 | $2,520.00 | 79311426 | $585.00 | 79311606 | $714.00 |
| 79311077 | $180.00 | 79311226 | $150.00 | 79311427 | $20,900.73 | 79311609 | $1,082.10 |
| 79311078 | $124,542.00 | 79311232 | $720.00 | 79311431 | $4,032.00 | 79311616 | $180.00 |
| 79311079 | $244,547.55 | 79311240 | $1,440.00 | 79311436 | $24.90 | 79311622 | $360.00 |
| 79311082 | $540.00 | 79311241 | $1,027.50 | 79311437 | $37.35 | 79311624 | $9,400.05 |
| 79311090 | $255.00 | 79311251 | $450.00 | 79311438 | $137.10 | 79311637 | $5,715.00 |
| 79311093 | $11.15 | 79311253 | $25.20 | 79311441 | $46.50 | 79311652 | $102.90 |
| 79311095 | $3.60 | 79311254 | $127.50 | 79311442 | $408.40 | 79311656 | $360.00 |
| 79311096 | $210.00 | 79311260 | $1,290.00 | 79311447 | $2,160.00 | 79311658 | $26,656.82 |
| 79311097 | $720.00 | 79311266 | $468.00 | 79311454 | $465.00 | 79311659 | $108.30 |
| 79311098 | $1,563.90 | 79311267 | $105.00 | 79311458 | $3,600.00 | 79311660 | $78.60 |
| 79311099 | $316.50 | 79311272 | $1,332.00 | 79311459 | $360.00 | 79311661 | $36.30 |
| 79311100 | $360.00 | 79311273 | $7,200.00 | 79311465 | $510.00 | 79311667 | $1,860.00 |
| 79311102 | $2,790.00 | 79311282 | $525.00 | 79311466 | $1,188.00 | 79311668 | $2,349,848.55 |
| 79311103 | $32.10 | 79311284 | $372,612.93 | 79311470 | $504.00 | 79311669 | $57,506.40 |
| 79311104 | $292.50 | 79311285 | $65,025.00 | 79311471 | $338.40 | 79311672 | $720.00 |
| 79311111 | $6,290.90 | 79311288 | $175,037.73 | 79311483 | $1,305.00 | 79311676 | $72.00 |
| 79311114 | $349.65 | 79311295 | $2,025.00 | 79311484 | $362.10 | 79311677 | $1,800.00 |
| 79311115 | $945.00 | 79311304 | $239,997.60 | 79311485 | $525.00 | 79311679 | $483.60 |
| 79311117 | $525.00 | 79311305 | $1,701.23 | 79311496 | $1,800.00 | 79311681 | $324.00 |
| 79311119 | $360.00 | 79311307 | $105.00 | 79311498 | $143.25 | 79311685 | $1,890.00 |
| 79311123 | $399.97 | 79311309 | $36.00 | 79311506 | $1,080.00 | 79311687 | $1,080.00 |
| 79311130 | $742.00 | 79311310 | $1,035.00 | 79311509 | $1,800.00 | 79311691 | $169.50 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79311695 | $43.00 | 79311873 | $720.00 | 79312134 | $900.00 | 79312242 | $1,439.75 |
| 79311696 | $223.42 | 79311887 | $8,276.85 | 79312136 | $1,080.00 | 79312244 | $360.00 |
| 79311699 | $21.00 | 79312050 | $127,359.15 | 79312140 | $592.50 | 79312250 | $787.50 |
| 79311705 | $5,100.00 | 79312051 | $2,474.74 | 79312141 | $360.00 | 79312251 | $3,600.00 |
| 79311706 | $465.00 | 79312052 | $45,436.95 | 79312154 | $738.00 | 79312253 | $450.00 |
| 79311709 | $210.00 | 79312053 | $765.00 | 79312157 | $1,800.00 | 79312254 | $838.80 |
| 79311710 | $162.00 | 79312054 | $630.00 | 79312158 | $312.00 | 79312255 | $307.50 |
| 79311713 | $360.00 | 79312055 | $360.00 | 79312159 | $345.60 | 79312259 | $382.50 |
| 79311717 | $810.00 | 79312056 | $360.00 | 79312162 | $720.00 | 79312261 | $360.00 |
| 79311720 | $900.00 | 79312057 | $237.60 | 79312167 | $180.00 | 79312262 | $1,080.00 |
| 79311725 | $108.00 | 79312059 | $23,250.00 | 79312169 | $3,600.00 | 79312263 | $93.60 |
| 79311735 | $360.00 | 79312064 | $1,275.00 | 79312174 | $1,080.00 | 79312265 | $3,600.00 |
| 79311737 | $50,538.60 | 79312068 | $72.00 | 79312175 | $2,250.00 | 79312267 | $3,096.90 |
| 79311740 | $420.00 | 79312070 | $105.00 | 79312177 | $720.00 | 79312270 | $360.00 |
| 79311741 | $127.50 | 79312071 | $756.00 | 79312178 | $14,400.00 | 79312281 | $1,800.00 |
| 79311749 | $540.00 | 79312073 | $1,800.00 | 79312179 | $216.75 | 79312282 | $3,600.00 |
| 79311750 | $720.00 | 79312075 | $3,375.00 | 79312180 | $1,275.00 | 79312283 | $378.00 |
| 79311755 | $177.45 | 79312079 | $180.00 | 79312182 | $720.00 | 79312284 | $3,150.00 |
| 79311756 | $338.40 | 79312082 | $12,776.25 | 79312183 | $900.00 | 79312285 | $172.80 |
| 79311762 | $7,200.00 | 79312083 | $1,771.20 | 79312187 | $1,012.50 | 79312286 | $127.50 |
| 79311770 | $40.50 | 79312089 | $255.00 | 79312188 | $5,400.00 | 79312287 | $452.25 |
| 79311774 | $396.75 | 79312092 | $720.00 | 79312193 | $540.00 | 79312289 | $2,566.80 |
| 79311775 | $39.90 | 79312093 | $7,200.00 | 79312194 | $173.25 | 79312290 | $1,162.50 |
| 79311776 | $215.55 | 79312095 | $720.00 | 79312196 | $1,095.00 | 79312291 | $360.00 |
| 79311777 | $39.90 | 79312096 | $288.00 | 79312197 | $720.00 | 79312292 | $1,080.00 |
| 79311779 | $720.00 | 79312097 | $360.00 | 79312198 | $900.00 | 79312293 | $3,600.00 |
| 79311785 | $80,730.30 | 79312099 | $1,275.00 | 79312199 | $360.00 | 79312294 | $315.00 |
| 79311788 | $52.50 | 79312102 | $1,080.00 | 79312200 | $765.00 | 79312295 | $756.00 |
| 79311795 | $585.00 | 79312103 | $360.00 | 79312204 | $1,080.00 | 79312296 | $1,402.50 |
| 79311797 | $825.00 | 79312104 | $450.00 | 79312211 | $424.80 | 79312297 | $412.50 |
| 79311799 | $930.00 | 79312105 | $525.00 | 79312212 | $225.00 | 79312298 | $382.50 |
| 79311801 | $358.50 | 79312110 | $112.50 | 79312214 | $7,200.00 | 79312299 | $1,404.00 |
| 79311804 | $1,410.00 | 79312111 | $1,800.00 | 79312221 | $720.00 | 79312300 | $525.00 |
| 79311810 | $360.00 | 79312112 | $1,440.00 | 79312222 | $770.40 | 79312303 | $1,230.00 |
| 79311813 | $1,260.00 | 79312113 | $360.00 | 79312223 | $216.00 | 79312305 | $540.00 |
| 79311823 | $1,530.00 | 79312114 | $180.00 | 79312224 | $2,550.00 | 79312310 | $576.00 |
| 79311824 | $6.80 | 79312116 | $1,440.00 | 79312225 | $540.00 | 79312312 | $720.00 |
| 79311826 | $112.50 | 79312117 | $510.00 | 79312226 | $930.00 | 79312314 | $210.00 |
| 79311828 | $864.00 | 79312118 | $63.75 | 79312227 | $10,800.00 | 79312317 | $3,600.00 |
| 79311841 | $2,880.00 | 79312120 | $540.00 | 79312228 | $1,800.00 | 79312318 | $1,080.00 |
| 79311842 | $54.00 | 79312122 | $8,250.00 | 79312229 | $720.00 | 79312319 | $84.00 |
| 79311843 | $277.50 | 79312127 | $2,250.00 | 79312232 | $720.00 | 79312321 | $7,200.00 |
| 79311844 | $126.00 | 79312129 | $2,467.50 | 79312234 | $1,800.00 | 79312322 | $2,880.00 |
| 79311848 | $2,268.00 | 79312130 | $720.00 | 79312235 | $1,800.00 | 79312323 | $360.00 |
| 79311853 | $126.00 | 79312132 | $3,600.00 | 79312236 | $720.00 | 79312326 | $1,425.00 |
| 79311870 | $8,250.00 | 79312133 | $510.00 | 79312237 | $78.75 | 79312327 | $1,130.40 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79312329 | $3,375.00 | 79338053 | $1,800.00 | 79338140 | $3,600.00 | 79338216 | $825.00 |
| 79312330 | $210.00 | 79338054 | $2,962.50 | 79338143 | $78.45 | 79338217 | $1,620.00 |
| 79312331 | $180.00 | 79338055 | $1,595.94 | 79338145 | $92,625.00 | 79338221 | $2,753.40 |
| 79312334 | $1,440.00 | 79338056 | $298.50 | 79338146 | $6,804.00 | 79338223 | $825.00 |
| 79312335 | $180.00 | 79338058 | $1,800.00 | 79338148 | $360.00 | 79338225 | $1,188.00 |
| 79312336 | $223.20 | 79338059 | $1,695.60 | 79338149 | $907.20 | 79338228 | $1,533.75 |
| 79337984 | $720.00 | 79338061 | $191.25 | 79338150 | $210.00 | 79338229 | $315.00 |
| 79337986 | $1,080.00 | 79338063 | $900.00 | 79338151 | $338.40 | 79338233 | $7,200.00 |
| 79337988 | $1,800.00 | 79338066 | $611.74 | 79338156 | $416.25 | 79338235 | $3,825.00 |
| 79337990 | $180.00 | 79338067 | $1,800.00 | 79338157 | $180.00 | 79338237 | $3,600.00 |
| 79337993 | $105.00 | 79338069 | $80.85 | 79338158 | $525.00 | 79338238 | $1,800.00 |
| 79337995 | $378.00 | 79338070 | $730.80 | 79338159 | $2,880.00 | 79338240 | $720.00 |
| 79337996 | $3,825.00 | 79338071 | $2,550.00 | 79338160 | $5,292.00 | 79338242 | $3,801.60 |
| 79337997 | $408.69 | 79338072 | $63.75 | 79338161 | $180.00 | 79338244 | $1,400.40 |
| 79338001 | $540.00 | 79338075 | $360.00 | 79338162 | $1,800.00 | 79338247 | $3,600.00 |
| 79338002 | $2,880.00 | 79338076 | $1,080.00 | 79338164 | $360.00 | 79338249 | $720.00 |
| 79338003 | $792.00 | 79338077 | $2,700.00 | 79338165 | $1,080.00 | 79338251 | $225.00 |
| 79338004 | $342.00 | 79338078 | $270.00 | 79338169 | $324.00 | 79338252 | $255.00 |
| 79338006 | $450.00 | 79338082 | $7,650.00 | 79338173 | $892.50 | 79338254 | $360.00 |
| 79338007 | $8,250.00 | 79338085 | $3,600.00 | 79338176 | $108.00 | 79338257 | $745.20 |
| 79338008 | $1,800.00 | 79338087 | $210.00 | 79338177 | $1,638.00 | 79338258 | $1,020.00 |
| 79338010 | $67.50 | 79338090 | $1,800.00 | 79338179 | $615.60 | 79338259 | $1,020.00 |
| 79338011 | $585.00 | 79338095 | $1,275.00 | 79338180 | $900.00 | 79338260 | $1,020.00 |
| 79338012 | $210.00 | 79338097 | $478.80 | 79338181 | $465.00 | 79338261 | $720.00 |
| 79338013 | $3,436.40 | 79338102 | $1,159.20 | 79338184 | $510.00 | 79338262 | $347.40 |
| 79338014 | $2,100.00 | 79338104 | $126.00 | 79338188 | $2,340.00 | 79338264 | $720.00 |
| 79338015 | $1,080.00 | 79338108 | $765.00 | 79338189 | $2,520.00 | 79338265 | $205.20 |
| 79338016 | $180.00 | 79338109 | $9,677.85 | 79338193 | $450.00 | 79338266 | $648.00 |
| 79338018 | $396.00 | 79338113 | $4,500.00 | 79338194 | $675.00 | 79338273 | $4,500.00 |
| 79338020 | $1,260.00 | 79338114 | $100.80 | 79338196 | $673.20 | 79338274 | $1,800.00 |
| 79338021 | $2,250.00 | 79338115 | $262.50 | 79338197 | $637.50 | 79338275 | $2,527.20 |
| 79338022 | $1,800.00 | 79338119 | $2,550.00 | 79338199 | $3,150.00 | 79338276 | $903.60 |
| 79338023 | $6,450.00 | 79338121 | $2,700.00 | 79338200 | $298.80 | 79338278 | $360.00 |
| 79338027 | $7,200.00 | 79338122 | $14,400.00 | 79338201 | $298.80 | 79338281 | $14,400.00 |
| 79338029 | $507.00 | 79338123 | $446.25 | 79338202 | $486.00 | 79338282 | $1,575.00 |
| 79338032 | $720.00 | 79338124 | $733.50 | 79338203 | $318.75 | 79338284 | $2,325.00 |
| 79338033 | $3,240.00 | 79338125 | $360.00 | 79338204 | $723.60 | 79338287 | $829.50 |
| 79338034 | $2,550.00 | 79338126 | $360.00 | 79338205 | $1,080.00 | 79338288 | $1,800.00 |
| 79338038 | $1,684.80 | 79338127 | $213.29 | 79338206 | $2,550.00 | 79338290 | $2,553.90 |
| 79338039 | $622.80 | 79338129 | $420.00 | 79338207 | $1,868.40 | 79338291 | $2,550.00 |
| 79338040 | $2,550.00 | 79338132 | $720.00 | 79338209 | $1,800.00 | 79338293 | $62.10 |
| 79338042 | $157.50 | 79338134 | $1,597.50 | 79338211 | $48,300.00 | 79338298 | $465.00 |
| 79338043 | $1,125.00 | 79338135 | $675.00 | 79338212 | $720.00 | 79338299 | $3,427.20 |
| 79338045 | $1,800.00 | 79338137 | $2,082.90 | 79338213 | $900.00 | 79338300 | $540.00 |
| 79338050 | $181.65 | 79338138 | $244.65 | 79338214 | $540.00 | 79338301 | $360.00 |
| 79338052 | $1,275.00 | 79338139 | $3,150.00 | 79338215 | $900.00 | 79338302 | $2,264.40 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79338303 | $2,160.00 | 79338391 | $1,287.45 | 79338499 | $450.00 | 79338597 | $360.00 |
| 79338304 | $900.00 | 79338392 | $1,407.60 | 79338505 | $540.00 | 79338598 | $2,880.00 |
| 79338306 | $420.00 | 79338397 | $3,240.00 | 79338507 | $169.20 | 79338599 | $482.40 |
| 79338307 | $1,080.00 | 79338399 | $1,440.00 | 79338509 | $180.00 | 79338600 | $864.00 |
| 79338308 | $1,800.00 | 79338401 | $3,600.00 | 79338510 | $1,324.80 | 79338602 | $12,750.00 |
| 79338309 | $1,080.00 | 79338406 | $2,249.40 | 79338512 | $637.50 | 79338603 | $356.40 |
| 79338310 | $770.40 | 79338412 | $720.00 | 79338513 | $360.00 | 79338604 | $1,185.00 |
| 79338316 | $1,800.00 | 79338413 | $122.76 | 79338514 | $720.00 | 79338607 | $180.00 |
| 79338325 | $720.00 | 79338423 | $3,600.00 | 79338515 | $1,800.00 | 79338608 | $1,634.40 |
| 79338326 | $420.00 | 79338424 | $2,836.50 | 79338516 | $10,050.00 | 79338610 | $302.40 |
| 79338327 | $918.00 | 79338425 | $360.00 | 79338517 | $756.00 | 79338614 | $1,753.20 |
| 79338329 | $3,195.15 | 79338435 | $2,520.00 | 79338518 | $900.00 | 79338616 | $7,200.00 |
| 79338330 | $9,741.00 | 79338440 | $3,600.00 | 79338519 | $270.00 | 79338617 | $360.00 |
| 79338334 | $2,550.00 | 79338442 | $712.80 | 79338521 | $1,038.60 | 79338618 | $765.00 |
| 79338337 | $226.80 | 79338443 | $561.60 | 79338522 | $3,625.20 | 79338620 | $889.20 |
| 79338340 | $10,800.00 | 79338444 | $295.20 | 79338523 | $734.40 | 79338621 | $738.00 |
| 79338344 | $2,445.00 | 79338446 | $107.10 | 79338526 | $7,200.00 | 79338624 | $5,821.20 |
| 79338345 | $360.00 | 79338450 | $1,575.00 | 79338528 | $900.00 | 79338625 | $1,162.50 |
| 79338346 | $63.75 | 79338451 | $14,400.00 | 79338544 | $1,915.20 | 79338626 | $360.00 |
| 79338348 | $7,869.60 | 79338454 | $2,962.50 | 79338546 | $221.85 | 79338630 | $3,457.50 |
| 79338353 | $5,100.00 | 79338457 | $945.00 | 79338549 | $586.50 | 79338631 | $835.20 |
| 79338356 | $1,980.00 | 79338458 | $57.60 | 79338550 | $115.20 | 79338632 | $2,520.00 |
| 79338357 | $1,440.00 | 79338459 | $810.00 | 79338553 | $360.00 | 79338633 | $14,400.00 |
| 79338358 | $1,800.00 | 79338462 | $5,239.50 | 79338557 | $3,825.00 | 79338635 | $450.00 |
| 79338359 | $7,200.00 | 79338469 | $802.50 | 79338558 | $1,275.00 | 79338636 | $540.00 |
| 79338360 | $29,424.15 | 79338470 | $5,100.00 | 79338559 | $1,050.00 | 79338639 | $1,800.00 |
| 79338361 | $6,885.00 | 79338471 | $510.00 | 79338560 | $2,002.50 | 79338643 | $745.20 |
| 79338362 | $1,137.60 | 79338476 | $298.80 | 79338563 | $5,400.00 | 79338647 | $540.00 |
| 79338364 | $4,201.20 | 79338477 | $5,036.25 | 79338564 | $75.60 | 79338648 | $6,239.85 |
| 79338365 | $6,387.75 | 79338478 | $255.00 | 79338566 | $7,200.00 | 79338651 | $3,209.85 |
| 79338368 | $720.00 | 79338479 | $190.80 | 79338567 | $2,520.00 | 79338652 | $720.00 |
| 79338370 | $720.00 | 79338480 | $5,400.00 | 79338568 | $3,825.00 | 79338654 | $180.00 |
| 79338371 | $637.20 | 79338481 | $1,800.00 | 79338569 | $5,400.00 | 79338655 | $3,825.00 |
| 79338374 | $3,585.60 | 79338482 | $1,440.00 | 79338571 | $540.00 | 79338659 | $180.00 |
| 79338376 | $360.00 | 79338483 | $127.50 | 79338572 | $3,600.00 | 79338661 | $382.50 |
| 79338377 | $126.00 | 79338485 | $360.00 | 79338574 | $175.95 | 79338663 | $1,224.00 |
| 79338378 | $1,620.00 | 79338487 | $1,275.00 | 79338575 | $1,530.00 | 79338666 | $720.00 |
| 79338379 | $105.00 | 79338488 | $2,550.00 | 79338582 | $3,600.00 | 79338667 | $7,612.50 |
| 79338380 | $2,250.00 | 79338489 | $720.00 | 79338583 | $720.00 | 79338669 | $6,975.00 |
| 79338381 | $525.00 | 79338490 | $1,935.45 | 79338587 | $3,600.00 | 79338672 | $3,600.00 |
| 79338382 | $1,260.00 | 79338492 | $7,275.00 | 79338588 | $3,600.00 | 79338673 | $3,600.00 |
| 79338383 | $360.00 | 79338494 | $1,125.00 | 79338589 | $83.25 | 79338674 | $315.00 |
| 79338384 | $21,675.00 | 79338495 | $252.45 | 79338591 | $10.80 | 79338680 | $1,382.40 |
| 79338385 | $64.80 | 79338496 | $255.00 | 79338593 | $2,714.40 | 79401458 | $180.75 |
| 79338387 | $1,650.00 | 79338497 | $443.10 | 79338594 | $3,825.00 | 79401459 | $180.00 |
| 79338388 | $11,850.00 | 79338498 | $1,350.00 | 79338596 | $2,250.00 | 79401461 | $6,525.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79401462 | $727.50 | 79401519 | $1,513.50 | 449786631 | $720.00 | 79401463 | $2,769.00 |
| 79401520 | $180.00 | 449786633 | $1,080.00 | 79401464 | $62.50 | 79401521 | $3,367.50 |
| 449786634 | $1,080.00 | 79401465 | $2,160.00 | 79401522 | $1,912.57 | 449786635 | $12,600.00 |
| 79401466 | $11,559.04 | 79401523 | $2,844.00 | 449786636 | $360.00 | 79401467 | $994.00 |
| 79401524 | $259.80 | 449786637 | $360.00 | 79401468 | $22,500.00 | 79401525 | $202.50 |
| 449786640 | $5,400.00 | 79401469 | $13,005.00 | 80228036 | $769.52 | 449786641 | $9,000.00 |
| 79401470 | $116.55 | 444164056 | $787.50 | 449786642 | $2,700.00 | 79401471 | $426.75 |
| 444164089 | $525.00 | 449786643 | $5,400.00 | 79401472 | $25,345.50 | 444217865 | $1,837.50 |
| 449786644 | $105.00 | 79401473 | $5,400.00 | 444217870 | $2,040.00 | 449786645 | $1,800.00 |
| 79401474 | $3,300.00 | 444217871 | $360.00 | 449786647 | $2,548.88 | 79401475 | $2,115.00 |
| 449786592 | $190.50 | 449786648 | $1,080.00 | 79401477 | $360.00 | 449786594 | $334.05 |
| 449786649 | $3,600.00 | 79401479 | $3,674.53 | 449786595 | $18,000.00 | 449786650 | $3,302.70 |
| 79401480 | $1,260.00 | 449786596 | $493.20 | 449786652 | $2,760.00 | 79401482 | $3.73 |
| 449786597 | $1,993.00 | 449786653 | $1,620.00 | 79401483 | $2,100.00 | 449786599 | $3,060.00 |
| 449786654 | $2,854.80 | 79401484 | $660.00 | 449786600 | $7,200.00 | 449786655 | $3,600.00 |
| 79401485 | $107.70 | 449786601 | $738.00 | 449786656 | $180.00 | 79401486 | $465.00 |
| 449786602 | $5,760.00 | 449786657 | $1,260.00 | 79401487 | $32,457.00 | 449786603 | $816.00 |
| 449786660 | $360.00 | 79401489 | $190.80 | 449786604 | $213.75 | 449786661 | $486.00 |
| 79401491 | $1,080.00 | 449786605 | $157.50 | 449786663 | $720.00 | 79401492 | $787.50 |
| 449786606 | $144.00 | 449786665 | $18.00 | 79401494 | $113.40 | 449786610 | $3.60 |
| 449786666 | $360.00 | 79401495 | $720.00 | 449786611 | $1,699.20 | 449786667 | $846.00 |
| 79401498 | $829.20 | 449786612 | $4,068.00 | 449786668 | $176.67 | 79401499 | $1,656.00 |
| 449786613 | $360.00 | 449786669 | $28.00 | 79401500 | $8,219.25 | 449786614 | $180.00 |
| 449786670 | $5,400.00 | 79401501 | $8,250.00 | 449786615 | $936.00 | 449786671 | $2,925.00 |
| 79401502 | $39,600.00 | 449786616 | $1,350.00 | 449786672 | $123.50 | 79401503 | $2,160.00 |
| 449786617 | $1,440.00 | 449786674 | $1,125.00 | 79401504 | $45,000.00 | 449786618 | $720.00 |
| 449786677 | $829.50 | 79401505 | $1,800.00 | 449786619 | $630.00 | 449786679 | $1,650.00 |
| 79401506 | $713.25 | 449786620 | $450.00 | 449786680 | $121.95 | 79401507 | $2,355.00 |
| 449786621 | $109.65 | 449786681 | $720.00 | 79401508 | $1,215.45 | 449786622 | $6,480.00 |
| 449786682 | $1,080.00 | 79401509 | $4,500.00 | 449786623 | $3,060.00 | 449786684 | $2,550.00 |
| 79401511 | $720.00 | 449786624 | $2,880.00 | 449786685 | $43.20 | 79401513 | $72.00 |
| 449786625 | $720.00 | 449786686 | $2,550.00 | 79401514 | $22,590.60 | 449786627 | $52.50 |
| 449786687 | $540.00 | 79401515 | $360.00 | 449786628 | $1,080.00 | 79401517 | $18,136.50 |
| 449786629 | $630.00 | 79401518 | $2,577.75 | 449786630 | $450.00 | | |

# EXHIBIT F

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

Exhibit Summary - Total Claims: 2,796 - Total Recognized Claim: $7,614,500.86

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 449786690 | $144.00 | 79338747 | $229.65 | 79338813 | $416.25 | 79338881 | $112.50 |
| 449786692 | $2,448.00 | 79338748 | $1,050.00 | 79338814 | $73.50 | 79338883 | $4,999.02 |
| 449786693 | $266.40 | 79338749 | $19.95 | 79338817 | $66.30 | 79338884 | $2,115.00 |
| 449786694 | $779.25 | 79338750 | $21.00 | 79338818 | $53.55 | 79338893 | $2,100.00 |
| 449786695 | $592.05 | 79338751 | $154.35 | 79338819 | $66.30 | 79338895 | $10.80 |
| 449786697 | $2,393.25 | 79338752 | $1,113.60 | 79338820 | $1,080.00 | 79338898 | $1,080.00 |
| 449786699 | $1,440.00 | 79338757 | $1,162.95 | 79338821 | $273.90 | 79338903 | $270.30 |
| 449786700 | $105.00 | 79338758 | $1,912.50 | 79338822 | $11,730.00 | 79338905 | $900.00 |
| 449786702 | $10.80 | 79338760 | $2,527.80 | 79338823 | $313.35 | 79338906 | $8,017.20 |
| 449786703 | $4,500.00 | 79338765 | $1,800.00 | 79338824 | $308.55 | 79338908 | $525.00 |
| 79338685 | $861.75 | 79338766 | $1,385.70 | 79338825 | $95.55 | 79338913 | $76,408.00 |
| 79338688 | $9,295.20 | 79338768 | $1,530.00 | 79338826 | $94.35 | 79338914 | $13,854.75 |
| 79338689 | $36,800.55 | 79338770 | $90.00 | 79338827 | $360.00 | 79338916 | $10,947.75 |
| 444217874 | $210.00 | 79338772 | $42.00 | 79338828 | $260.10 | 79338917 | $7,824.45 |
| 444217875 | $14,760.00 | 79338775 | $33.90 | 79338829 | $10,200.00 | 79338918 | $900.00 |
| 449786704 | $720.00 | 79338776 | $126.15 | 79338830 | $59.85 | 79338919 | $3,600.00 |
| 449786705 | $96.00 | 79338777 | $99.45 | 79338831 | $80.85 | 79338920 | $972.00 |
| 79338690 | $19.95 | 79338778 | $433.50 | 79338832 | $30.45 | 79338921 | $486.00 |
| 79338691 | $61.20 | 79338779 | $35.70 | 79338833 | $68.85 | 79338924 | $720.00 |
| 79338692 | $12.60 | 79338780 | $465.00 | 79338837 | $127.50 | 79338925 | $360.00 |
| 79338693 | $6.09 | 79338782 | $51.00 | 79338840 | $10,441.35 | 79338926 | $360.00 |
| 79338694 | $50.40 | 79338783 | $22.05 | 79338841 | $4,383.15 | 79338927 | $1,275.00 |
| 79338696 | $36,000.00 | 79338784 | $264.90 | 79338843 | $248.10 | 79338930 | $2,880.00 |
| 79338697 | $1,440.00 | 79338785 | $234.60 | 79338844 | $21.30 | 79338935 | $255.00 |
| 79338698 | $1,800.00 | 79338786 | $283.50 | 79338845 | $40.16 | 79338936 | $720.00 |
| 79338699 | $1,800.00 | 79338787 | $139.35 | 79338846 | $6.30 | 79338937 | $900.00 |
| 79338703 | $51,000.00 | 79338788 | $199.95 | 79338847 | $6.30 | 449786706 | $360.00 |
| 79338704 | $5,250.00 | 79338789 | $275.25 | 79338849 | $127.05 | 449786714 | $712.80 |
| 79338714 | $1,275.00 | 79338790 | $11.55 | 79338853 | $17.75 | 449786715 | $90.00 |
| 79338716 | $360.00 | 79338792 | $193.20 | 79338854 | $19.95 | 449786716 | $210.00 |
| 79338721 | $720.00 | 79338797 | $1,166.25 | 79338857 | $5,737.50 | 449786717 | $62.29 |
| 79338722 | $1,321.20 | 79338798 | $4,842.45 | 79338858 | $536.70 | 449786719 | $1,080.00 |
| 79338723 | $1,321.20 | 79338800 | $313.20 | 79338859 | $404.95 | 449786720 | $144.00 |
| 79338724 | $1,321.20 | 79338801 | $456.45 | 79338860 | $720.00 | 449786722 | $360.00 |
| 79338725 | $439.20 | 79338802 | $51.00 | 79338861 | $270.00 | 449786723 | $315.00 |
| 79338726 | $439.20 | 79338803 | $1,657.50 | 79338862 | $9,184.20 | 449786724 | $65.10 |
| 79338727 | $212.40 | 79338804 | $7.35 | 79338863 | $186.15 | 449786727 | $108.00 |
| 79338732 | $675.00 | 79338805 | $528.00 | 79338866 | $16.33 | 80001044 | $1,417.50 |
| 79338735 | $720.00 | 79338806 | $2,673.00 | 79338868 | $2,447.55 | 80001046 | $7,200.00 |
| 79338742 | $3,645.00 | 79338807 | $418.50 | 79338869 | $65.00 | 80001054 | $360.00 |
| 79338743 | $2,790.00 | 79338808 | $377.70 | 79338871 | $727.20 | 80001065 | $720.00 |
| 79338744 | $1,089.75 | 79338810 | $6,375.00 | 79338873 | $46.20 | 80001066 | $2,160.00 |
| 79338745 | $2,557.50 | 79338811 | $127.05 | 79338876 | $945.00 | 80001068 | $3,600.00 |
| 79338746 | $792.00 | 79338812 | $900.00 | 79338879 | $360.00 | 80001073 | $8,137.50 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 80001074 | $892.50 | 80322174 | $540.00 | 80488926 | $225.00 | 449786821 | $360.00 |
| 80001079 | $241.43 | 80322175 | $60.00 | 80488930 | $0.04 | 449786823 | $64.20 |
| 449786729 | $50.40 | 80322179 | $1,830.00 | 80488934 | $15.22 | 449786824 | $7,200.00 |
| 444164100 | $273.00 | 80322181 | $90.00 | 80488940 | $1,440.00 | 449786825 | $720.00 |
| 449786731 | $1,507.62 | 449786776 | $90.00 | 80488944 | $1,440.00 | 449786826 | $1,080.00 |
| 449786732 | $1,545.00 | 449786778 | $7,200.00 | 80488946 | $1,440.00 | 449786827 | $180.00 |
| 449786733 | $1,777.50 | 444164161 | $1,506.45 | 80488951 | $1,440.00 | 449786828 | $720.00 |
| 449786735 | $211.50 | 449786779 | $2,241.00 | 80488952 | $0.04 | 85312704 | $3,600.00 |
| 449786737 | $1,200.00 | 449786780 | $100,110.00 | 80506356 | $1,269.90 | 449786834 | $72.00 |
| 449786738 | $180.00 | 449786781 | $36.00 | 449786783 | $360.00 | 449786837 | $2,402.40 |
| 449786739 | $4,275.00 | 80505213 | $8,157.31 | 80840724 | $10,346.70 | 449786838 | $892.50 |
| 449786740 | $121.50 | 80488820 | $1,440.00 | 449786784 | $2,467.50 | 449786839 | $10,350.00 |
| 449786741 | $499.20 | 80488823 | $3,338.77 | 449786785 | $390.00 | 449786841 | $43.20 |
| 80294220 | $1,846.50 | 80488828 | $1,440.00 | 449786788 | $5,065.20 | 449786842 | $3,600.00 |
| 80294221 | $7,847.54 | 80488830 | $360.00 | 449786789 | $360.00 | 449786843 | $36.00 |
| 449786742 | $5,188.80 | 80488832 | $288.00 | 449786791 | $1,980.00 | 449786844 | $1,440.00 |
| 449786743 | $915.84 | 80488834 | $50.40 | 449786792 | $3,600.00 | 85701590 | $3,600.00 |
| 449786744 | $540.00 | 80488837 | $1,440.00 | 449786793 | $270.00 | 449786845 | $1,076.40 |
| 80294243 | $396,970.29 | 80488838 | $1,440.00 | 449786794 | $216.00 | 449786846 | $210.00 |
| 449786747 | $450.00 | 80488844 | $0.04 | 449786796 | $510.00 | 449786847 | $720.00 |
| 449786748 | $360.00 | 80488846 | $1,440.00 | 83479497 | $109.35 | 449786851 | $105.00 |
| 449786750 | $2,325.00 | 80488847 | $1,440.00 | 83479498 | $360.00 | 449786852 | $274.50 |
| 449786751 | $306.00 | 80488850 | $4,140.06 | 83479499 | $6,150.00 | 449786855 | $510.00 |
| 449786753 | $360.00 | 80488851 | $14.40 | 83479500 | $187.80 | 449786859 | $2,940.00 |
| 449786754 | $612.00 | 80488854 | $1,440.00 | 83479501 | $312.75 | 449786860 | $2,175.00 |
| 449786755 | $510.00 | 80488859 | $360.00 | 83479502 | $5,400.00 | 449786861 | $1,650.00 |
| 449786760 | $4,385.25 | 80488866 | $2,104.70 | 83479503 | $4,432.50 | 449786862 | $1,800.00 |
| 449786761 | $266.00 | 80488867 | $57,725.98 | 83492030 | $3,600.00 | 85701640 | $134.25 |
| 80294237 | $6,618.00 | 80488869 | $286,704.15 | 83492031 | $1,070.89 | 449786864 | $792.00 |
| 80294238 | $729.90 | 80488870 | $72.00 | 83492032 | $62.25 | 444164154 | $33,120.00 |
| 449786764 | $1,026.00 | 80488871 | $1,440.00 | 83492034 | $755.43 | 449786866 | $72.00 |
| 449786765 | $697.50 | 80488872 | $1,440.00 | 83492038 | $4,650.00 | 449786867 | $302.40 |
| 80294408 | $308.55 | 80488878 | $1,125.00 | 85683721 | $10,562.40 | 449786869 | $1,650.00 |
| 449786769 | $514.80 | 80488883 | $866.70 | 84094395 | $730,387.82 | 86184901 | $7,920.00 |
| 449786770 | $514.80 | 80488885 | $0.04 | 84094397 | $147,878.48 | 86184902 | $3,600.00 |
| 80314462 | $1,440.00 | 80488886 | $54,000.00 | 84094398 | $683,234.80 | 86184903 | $475.65 |
| 80314463 | $787.50 | 80488892 | $1,440.00 | 84094749 | $50.40 | 449786878 | $697.50 |
| 449786772 | $18,000.00 | 80488894 | $262.50 | 84094750 | $162.00 | 86751067 | $360.00 |
| 80316405 | $105.00 | 80488895 | $360.00 | 84094751 | $97.20 | 86751068 | $223.20 |
| 80316406 | $162.00 | 80488899 | $13,349.10 | 449786812 | $270.00 | 86751069 | $13,059.00 |
| 449786774 | $0.00 | 80488901 | $1,440.00 | 449786813 | $360.00 | 449786879 | $76,794.28 |
| 80322155 | $720.00 | 80488903 | $0.04 | 85312698 | $7,520.40 | 86751508 | $561.00 |
| 80322160 | $39.30 | 80488907 | $40,536.00 | 449786816 | $164.00 | 86751509 | $226.95 |
| 80322161 | $9.45 | 80488918 | $25.20 | 449786817 | $1,440.00 | 449786883 | $43.20 |
| 80322162 | $20.40 | 80488921 | $0.04 | 449786818 | $36.00 | 86771019 | $2,440.00 |
| 80322170 | $825.00 | 80488922 | $500.86 | 449786820 | $64.67 | 86771020 | $637.50 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86771026 | $765.00 | 86796702 | $107.10 | 86796748 | $790.50 | 86796805 | $1,800.00 |
| 86771039 | $2,550.00 | 86796703 | $234.60 | 86796749 | $5,355.00 | 86796806 | $1,800.00 |
| 86771040 | $38.25 | 86796704 | $1,053.15 | 86796750 | $816.00 | 86796807 | $450.00 |
| 86771042 | $2.55 | 86796705 | $502.35 | 86796751 | $752.25 | 86796809 | $126.00 |
| 86796655 | $174,009.60 | 86796706 | $165.75 | 86796752 | $6,757.50 | 86796810 | $675.00 |
| 86796658 | $630.00 | 86796707 | $168.30 | 86796753 | $1,190.85 | 86796811 | $3,600.00 |
| 86796659 | $1,012.50 | 86796708 | $316.20 | 86796754 | $484.50 | 86796812 | $82.95 |
| 86796660 | $38.25 | 86796709 | $275.40 | 86796755 | $53.55 | 86796814 | $720.00 |
| 86796661 | $1,275.00 | 86796710 | $130.05 | 86796756 | $76.50 | 86796815 | $1,440.00 |
| 86796663 | $720.00 | 86796711 | $68.85 | 86796757 | $510.00 | 86796816 | $765.00 |
| 86796664 | $1,125.00 | 86796712 | $226.95 | 86796758 | $107.10 | 86796818 | $317.49 |
| 86796667 | $1,800.00 | 86796713 | $583.95 | 86796759 | $747.15 | 86796820 | $1,800.00 |
| 86796668 | $1,050.00 | 86796714 | $441.15 | 86796760 | $255.60 | 86796824 | $60.35 |
| 86796669 | $1,440.00 | 86796715 | $1,912.50 | 86796761 | $1,088.85 | 86796834 | $381.30 |
| 86796670 | $83,520.00 | 86796716 | $1,012.35 | 86796762 | $1,053.15 | 86796835 | $1,800.00 |
| 86796671 | $940.95 | 86796717 | $3,825.00 | 86796763 | $471.75 | 86796839 | $4,320.00 |
| 86796672 | $163.20 | 86796718 | $961.35 | 86796764 | $255.00 | 86796840 | $224.95 |
| 86796673 | $191.25 | 86796719 | $224.40 | 86796765 | $66.30 | 86796844 | $360.00 |
| 86796674 | $433.50 | 86796720 | $283.05 | 86796766 | $89.25 | 86796847 | $26,775.00 |
| 86796675 | $443.70 | 86796721 | $390.15 | 86796767 | $321.30 | 86796851 | $76.62 |
| 86796676 | $71.40 | 86796722 | $277.95 | 86796768 | $2,014.50 | 86796864 | $59.71 |
| 86796677 | $344.25 | 86796723 | $35.70 | 86796769 | $63.75 | 86796872 | $465.00 |
| 86796678 | $561.00 | 86796724 | $91.80 | 86796770 | $14.40 | 86796873 | $194.40 |
| 86796679 | $12.75 | 86796725 | $51.00 | 86796771 | $608.40 | 86796879 | $94.50 |
| 86796680 | $887.40 | 86796726 | $2,690.25 | 86796772 | $56.10 | 86796883 | $1,080.00 |
| 86796681 | $318.75 | 86796727 | $89.25 | 86796773 | $543.15 | 86796885 | $180.00 |
| 86796682 | $119.85 | 86796728 | $331.50 | 86796774 | $382.50 | 86796887 | $360.00 |
| 86796683 | $56.10 | 86796729 | $255.00 | 86796775 | $53.55 | 86796893 | $116.25 |
| 86796684 | $30.60 | 86796730 | $209.10 | 86796776 | $53.55 | 86796911 | $14,112.00 |
| 86796685 | $53.55 | 86796731 | $770.10 | 86796777 | $720.00 | 86796912 | $349.20 |
| 86796686 | $40.80 | 86796732 | $142.80 | 86796778 | $291.60 | 86796914 | $1,440.00 |
| 86796687 | $30.60 | 86796733 | $191.25 | 86796781 | $360.00 | 86796915 | $144.00 |
| 86796688 | $181.05 | 86796734 | $489.60 | 86796782 | $1,875.00 | 86796916 | $3,600.00 |
| 86796689 | $30.60 | 86796735 | $994.50 | 86796783 | $3,150.00 | 86796920 | $150.90 |
| 86796690 | $140.25 | 86796736 | $81.60 | 86796785 | $2,550.00 | 86796926 | $3,090.00 |
| 86796691 | $84.15 | 86796737 | $124.95 | 86796786 | $649.00 | 86796927 | $129.55 |
| 86796692 | $321.30 | 86796738 | $300.90 | 86796787 | $1,050.00 | 86796944 | $930.00 |
| 86796693 | $79.05 | 86796739 | $102.00 | 86796788 | $3,600.00 | 86796946 | $338.40 |
| 86796694 | $252.45 | 86796740 | $76.50 | 86796790 | $3,600.00 | 86796950 | $12.00 |
| 86796695 | $196.35 | 86796741 | $61.20 | 86796792 | $469.20 | 86796957 | $720.00 |
| 86796696 | $81.60 | 86796742 | $58.65 | 86796793 | $418.20 | 86796966 | $720.00 |
| 86796697 | $1,542.75 | 86796743 | $420.75 | 86796798 | $7,200.00 | 86796969 | $180.00 |
| 86796698 | $869.55 | 86796744 | $45.79 | 86796799 | $720.00 | 86796984 | $892.50 |
| 86796699 | $234.60 | 86796745 | $1,114.35 | 86796801 | $576.00 | 86796987 | $63.75 |
| 86796700 | $30.60 | 86796746 | $510.00 | 86796802 | $600.00 | 86796988 | $75.60 |
| 86796701 | $45.90 | 86796747 | $150.45 | 86796804 | $600.00 | 86796990 | $1,332.00 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86796995 | $41.70 | 86797393 | $5,400.00 | 86797721 | $246.00 | 86797952 | $108.00 |
| 86797003 | $360.00 | 86797401 | $1,058.25 | 86797727 | $107.55 | 86797956 | $25.50 |
| 86797015 | $990.00 | 86797403 | $540.00 | 86797731 | $127.50 | 86797973 | $228.75 |
| 86797030 | $82.50 | 86797419 | $93.60 | 86797733 | $669.60 | 86797987 | $210.00 |
| 86797032 | $1,440.00 | 86797438 | $356.40 | 86797761 | $795.60 | 86798010 | $1,076.40 |
| 86797039 | $120.00 | 86797445 | $1,620.00 | 86797764 | $45.00 | 86798019 | $2,160.00 |
| 86797042 | $8,495.25 | 86797450 | $1,299.80 | 86797766 | $4,320.00 | 86798053 | $108.00 |
| 86797051 | $36.00 | 86797465 | $61.58 | 86797767 | $191.25 | 86798054 | $360.00 |
| 86797053 | $536.40 | 86797466 | $488.61 | 86797773 | $1,035.00 | 86798056 | $360.00 |
| 86797064 | $165.00 | 86797477 | $54.00 | 86797775 | $448.50 | 86798061 | $232.50 |
| 86797078 | $228.60 | 86797491 | $89.25 | 86797777 | $2,160.00 | 86798062 | $65.55 |
| 86797089 | $36.60 | 86797498 | $93.00 | 86797781 | $50.40 | 86798073 | $145.70 |
| 86797103 | $198.00 | 86797506 | $129.99 | 86797790 | $1.05 | 86798095 | $360.00 |
| 86797109 | $285.00 | 86797507 | $360.00 | 86797796 | $180.00 | 86798112 | $386.25 |
| 86797125 | $99.75 | 86797514 | $36.00 | 86797802 | $360.00 | 86798138 | $133.03 |
| 86797128 | $10.80 | 86797515 | $180.00 | 86797810 | $408.00 | 86798155 | $72.30 |
| 86797148 | $4,680.00 | 86797522 | $379.95 | 86797813 | $1,073.25 | 86798157 | $406.05 |
| 86797150 | $36.00 | 86797524 | $180.00 | 86797824 | $72.00 | 86798158 | $680.00 |
| 86797154 | $1,291.25 | 86797528 | $54.00 | 86797829 | $1,875.00 | 86798181 | $178.50 |
| 86797155 | $3,826.80 | 86797540 | $3,217.50 | 86797856 | $82.50 | 86798187 | $93.60 |
| 86797159 | $1,800.00 | 86797542 | $232.50 | 86797858 | $180.00 | 86798188 | $3,816.00 |
| 86797166 | $270.00 | 86797544 | $16.50 | 86797866 | $805.50 | 86798189 | $21.00 |
| 86797210 | $255.00 | 86797547 | $60.60 | 86797868 | $72.00 | 86798196 | $64.80 |
| 86797215 | $1,184.40 | 86797549 | $1,800.00 | 86797869 | $132.60 | 86798217 | $765.00 |
| 86797236 | $360.00 | 86797561 | $4,320.00 | 86797872 | $7.20 | 86798244 | $108.00 |
| 86797250 | $126.00 | 86797562 | $1,800.00 | 86797874 | $1,627.50 | 86798246 | $39.69 |
| 86797274 | $270.00 | 86797602 | $676.80 | 86797877 | $360.00 | 86798252 | $540.00 |
| 86797275 | $296.25 | 86797603 | $516.00 | 86797878 | $360.00 | 86798254 | $91.50 |
| 86797278 | $540.00 | 86797609 | $340.38 | 86797879 | $360.00 | 86798264 | $105.00 |
| 86797280 | $31.50 | 86797622 | $322.50 | 86797882 | $315.00 | 86798266 | $10,710.00 |
| 86797281 | $72.00 | 86797631 | $507.42 | 86797883 | $9,000.00 | 86798300 | $18,000.00 |
| 86797291 | $125.40 | 86797650 | $3,600.00 | 86797884 | $10,800.00 | 86798309 | $154.80 |
| 86797294 | $10,634.25 | 86797657 | $592.50 | 86797885 | $540.00 | 86798310 | $52.50 |
| 86797301 | $36.00 | 86797667 | $3,060.00 | 86797887 | $142.80 | 86798323 | $45.00 |
| 86797304 | $1,260.00 | 86797672 | $180.00 | 86797888 | $105.00 | 86798327 | $180.00 |
| 86797311 | $3,600.00 | 86797674 | $36.00 | 86797902 | $179.54 | 86798331 | $90.00 |
| 86797312 | $720.00 | 86797679 | $124.95 | 86797916 | $10,800.00 | 86798333 | $195.00 |
| 86797313 | $180.00 | 86797686 | $1,350.00 | 86797917 | $1,080.00 | 86798348 | $39.05 |
| 86797333 | $308.25 | 86797687 | $5,760.00 | 86797918 | $1,080.00 | 86798351 | $255.00 |
| 86797335 | $225.00 | 86797692 | $115.20 | 86797925 | $2,546.50 | 86798353 | $7,200.00 |
| 86797344 | $402.00 | 86797693 | $720.00 | 86797930 | $5,605.20 | 86798354 | $720.00 |
| 86797352 | $57.15 | 86797704 | $561.60 | 86797932 | $2,520.00 | 86798355 | $240.00 |
| 86797370 | $108.00 | 86797715 | $900.00 | 86797943 | $360.00 | 86798357 | $720.00 |
| 86797375 | $324.00 | 86797716 | $42.00 | 86797945 | $5,100.00 | 86798359 | $36,000.00 |
| 86797378 | $191.25 | 86797718 | $967.50 | 86797950 | $76.50 | 86798360 | $3,600.00 |
| 86797388 | $4.39 | 86797719 | $7,200.00 | 86797951 | $2,700.00 | 86798362 | $900.00 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86798367 | $52.50 | 86798684 | $510.00 | 86798842 | $1,080.00 | 86799153 | $3,557.50 |
| 86798376 | $180.00 | 86798687 | $45.60 | 86798843 | $360.00 | 86799236 | $180.00 |
| 86798379 | $180.00 | 86798693 | $25.20 | 86798849 | $720.00 | 86799243 | $4.20 |
| 86798396 | $450.00 | 86798698 | $849.60 | 86798856 | $1,800.00 | 86799244 | $127.50 |
| 86798397 | $1,785.00 | 86798715 | $363.00 | 86798859 | $54.00 | 86799249 | $5.25 |
| 86798400 | $52.50 | 86798723 | $13.03 | 86798863 | $112.50 | 86799254 | $7.35 |
| 86798406 | $162.00 | 86798726 | $183.60 | 86798865 | $205.35 | 86799257 | $2,160.00 |
| 86798407 | $2,465.10 | 86798744 | $144.00 | 86798877 | $862.50 | 86799268 | $61.20 |
| 86798416 | $360.00 | 86798745 | $151.20 | 86798879 | $403.20 | 86799269 | $180.00 |
| 86798423 | $6.00 | 86798750 | $537.00 | 86798888 | $288.00 | 86799311 | $2,808.00 |
| 86798425 | $27.00 | 86798759 | $26.70 | 86798889 | $312.75 | 86799322 | $23.10 |
| 86798426 | $90.00 | 86798760 | $232.50 | 86798893 | $21.60 | 86799332 | $144.00 |
| 86798428 | $1,154.69 | 86798761 | $2,160.00 | 86798894 | $21.60 | 86799335 | $96.00 |
| 86798430 | $311.25 | 86798762 | $3,600.00 | 86798900 | $258.00 | 86799336 | $270.00 |
| 86798432 | $1,575.00 | 86798763 | $720.00 | 86798910 | $105.00 | 86799340 | $288.00 |
| 86798437 | $180.00 | 86798765 | $900.00 | 86798913 | $6,408.75 | 86799342 | $420.00 |
| 86798440 | $772.50 | 86798766 | $774.00 | 86798919 | $214.20 | 86799344 | $352.65 |
| 86798441 | $67.65 | 86798768 | $3,600.00 | 86798926 | $108.00 | 86799351 | $1,110.00 |
| 86798442 | $255.00 | 86798769 | $504.00 | 86798935 | $307.50 | 86799352 | $4,867.50 |
| 86798445 | $10.50 | 86798770 | $18,000.00 | 86798938 | $5,699.25 | 86799364 | $138.60 |
| 86798459 | $214.20 | 86798772 | $1,440.00 | 86798939 | $3,735.00 | 86799367 | $12.00 |
| 86798468 | $3,344.40 | 86798774 | $720.00 | 86798940 | $36.00 | 86799368 | $144.00 |
| 86798473 | $38.10 | 86798775 | $1,050.00 | 86798946 | $1,800.00 | 86799373 | $25.50 |
| 86798482 | $288.00 | 86798776 | $2,857.50 | 86798951 | $360.00 | 86799379 | $135.45 |
| 86798498 | $163.95 | 86798777 | $255.00 | 86798953 | $25.50 | 86799380 | $93.00 |
| 86798504 | $1,020.00 | 86798778 | $1,012.63 | 86798990 | $1,160.00 | 86799385 | $18.00 |
| 86798512 | $720.00 | 86798780 | $42.00 | 86798997 | $427.50 | 86799392 | $165.00 |
| 86798516 | $3,927.60 | 86798781 | $58.80 | 86798998 | $1,080.00 | 86799398 | $54.00 |
| 86798532 | $2,400.00 | 86798782 | $255.00 | 86799001 | $251.25 | 86799404 | $259.20 |
| 86798538 | $319.50 | 86798783 | $90.00 | 86799013 | $320.25 | 86799405 | $63.15 |
| 86798545 | $2,630.00 | 86798784 | $1,080.00 | 86799017 | $36.00 | 86799409 | $247.50 |
| 86798546 | $1,575.00 | 86798785 | $765.00 | 86799019 | $90.00 | 86799414 | $42.00 |
| 86798551 | $1,080.00 | 86798788 | $3,600.00 | 86799026 | $3.60 | 86799415 | $525.00 |
| 86798554 | $36.00 | 86798789 | $5,400.00 | 86799035 | $360.00 | 86799423 | $10.65 |
| 86798573 | $72.00 | 86798791 | $90.00 | 86799049 | $98.70 | 86799424 | $442.50 |
| 86798577 | $2,520.00 | 86798792 | $2,082.75 | 86799050 | $210.00 | 86799431 | $63.45 |
| 86798581 | $28.80 | 86798793 | $1,275.00 | 86799051 | $90.00 | 86799435 | $17.55 |
| 86798588 | $468.00 | 86798794 | $1,800.00 | 86799053 | $345.00 | 86799437 | $25.50 |
| 86798592 | $41.25 | 86798796 | $20.10 | 86799071 | $7.20 | 86799451 | $900.00 |
| 86798598 | $682.05 | 86798798 | $30.00 | 86799072 | $172.50 | 86799455 | $116.25 |
| 86798610 | $316.80 | 86798800 | $1,659.60 | 86799082 | $18.00 | 86799467 | $420.00 |
| 86798628 | $1,589.95 | 86798809 | $90.00 | 86799088 | $14.40 | 86799477 | $7.35 |
| 86798638 | $26,169.90 | 86798815 | $7,005.00 | 86799112 | $160.50 | 86799483 | $17.85 |
| 86798641 | $2,475.00 | 86798820 | $105.00 | 86799123 | $14.40 | 86799490 | $375.70 |
| 86798655 | $377.40 | 86798830 | $720.00 | 86799148 | $103.50 | 86799492 | $197.70 |
| 86798676 | $72.00 | 86798839 | $273.60 | 86799149 | $540.00 | 86799507 | $147.60 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86799510 | $51.00 | 86799687 | $5,850.00 | 86799734 | $569.85 | 86799781 | $47.70 |
| 86799544 | $72.00 | 86799688 | $1,369.95 | 86799735 | $1,080.00 | 86799782 | $5,175.00 |
| 86799545 | $23.98 | 86799689 | $459.45 | 86799736 | $115.65 | 86799783 | $1,800.00 |
| 86799579 | $14.40 | 86799690 | $296.10 | 86799737 | $1,800.00 | 86799784 | $1,800.00 |
| 86799597 | $44.25 | 86799691 | $3,600.00 | 86799738 | $10,996.20 | 86799785 | $2,732.40 |
| 86799608 | $180.00 | 86799692 | $3,600.00 | 86799740 | $1,208.70 | 86799786 | $720.00 |
| 86799613 | $774.00 | 86799693 | $242.70 | 86799741 | $1,795.05 | 86799787 | $1,800.00 |
| 86799621 | $11.85 | 86799694 | $3,600.00 | 86799742 | $3,600.00 | 86799788 | $1,800.00 |
| 86799627 | $178.95 | 86799695 | $6,450.00 | 86799743 | $5,980.50 | 86799789 | $180.00 |
| 86799631 | $30.00 | 86799696 | $3,000.00 | 86799744 | $3,600.00 | 86799790 | $180.00 |
| 86799635 | $419.02 | 86799697 | $5,400.00 | 86799745 | $4,339.35 | 86799791 | $525.00 |
| 86799637 | $382.50 | 86799698 | $195.00 | 86799746 | $6,808.50 | 86799792 | $1,440.00 |
| 86799646 | $216.00 | 86799699 | $3,502.65 | 86799747 | $62.25 | 86799793 | $1,800.00 |
| 86799647 | $6,660.00 | 86799700 | $900.00 | 86799748 | $78.30 | 86799798 | $414.15 |
| 86799648 | $180.00 | 86799701 | $17,550.00 | 86799749 | $96.45 | 86799802 | $12.75 |
| 86799649 | $105.00 | 86799702 | $108.90 | 86799750 | $470.85 | 86799810 | $1,772.40 |
| 86799650 | $900.00 | 86799703 | $8,581.05 | 86799751 | $163.35 | 86799817 | $1,185.00 |
| 86799651 | $72.00 | 86799704 | $435.60 | 86799752 | $1,800.00 | 86799829 | $504.00 |
| 86799653 | $1,702.50 | 86799705 | $2,325.00 | 86799753 | $273.30 | 86799831 | $14,760.81 |
| 86799654 | $7,200.00 | 86799706 | $3,862.50 | 86799754 | $458.40 | 86799859 | $132.00 |
| 86799655 | $930.00 | 86799707 | $180.45 | 86799755 | $865.95 | 86799904 | $25.95 |
| 86799656 | $4.06 | 86799708 | $1,994.70 | 86799756 | $272.25 | 86799930 | $255.00 |
| 86799657 | $1,800.00 | 86799709 | $6,750.00 | 86799757 | $5,140.95 | 86799938 | $39.15 |
| 86799662 | $4,320.00 | 86799710 | $2,545.95 | 86799758 | $1,867.50 | 86799944 | $2,550.00 |
| 86799663 | $900.00 | 86799711 | $528.90 | 86799759 | $1,800.00 | 86799964 | $315.00 |
| 86799664 | $288.00 | 86799712 | $1,800.00 | 86799760 | $255.00 | 86799975 | $540.00 |
| 86799665 | $360.00 | 86799713 | $1,579.95 | 86799761 | $354.15 | 86799979 | $405.00 |
| 86799666 | $949.05 | 86799714 | $189.30 | 86799762 | $339.15 | 86799982 | $526.80 |
| 86799668 | $360.00 | 86799715 | $87.15 | 86799763 | $1,800.00 | 86799992 | $1,822.50 |
| 86799669 | $360.00 | 86799716 | $720.00 | 86799764 | $786.60 | 86799994 | $3,600.00 |
| 86799670 | $360.00 | 86799717 | $1,650.00 | 86799765 | $1,800.00 | 86799995 | $360.00 |
| 86799671 | $465.00 | 86799718 | $324.00 | 86799766 | $1,556.10 | 86799998 | $331.25 |
| 86799672 | $360.00 | 86799719 | $8,250.00 | 86799767 | $5,287.50 | 86800000 | $201.75 |
| 86799673 | $1,170.00 | 86799720 | $180.00 | 86799768 | $1,417.50 | 86800009 | $115.80 |
| 86799674 | $126.00 | 86799721 | $1,080.60 | 86799769 | $254.10 | 86800012 | $180.00 |
| 86799675 | $105.00 | 86799722 | $356.25 | 86799770 | $610.20 | 86800022 | $360.00 |
| 86799676 | $3,600.00 | 86799723 | $525.00 | 86799771 | $662.70 | 86800027 | $1,062.00 |
| 86799677 | $360.00 | 86799724 | $2,880.00 | 86799772 | $2,156.40 | 86800028 | $417.60 |
| 86799678 | $3,600.00 | 86799725 | $1,800.00 | 86799773 | $116.70 | 86800054 | $100.80 |
| 86799680 | $3,600.00 | 86799726 | $262.65 | 86799774 | $325.35 | 86800083 | $3,187.50 |
| 86799681 | $5,178.60 | 86799728 | $128.10 | 86799775 | $150.90 | 86800086 | $1,765.80 |
| 86799682 | $2,030.55 | 86799729 | $73.65 | 86799776 | $525.00 | 86800096 | $360.00 |
| 86799683 | $1,973.25 | 86799730 | $108.90 | 86799777 | $245.70 | 86800103 | $144.00 |
| 86799684 | $84.45 | 86799731 | $3,600.00 | 86799778 | $1,800.00 | 86800105 | $1,620.00 |
| 86799685 | $783.00 | 86799732 | $308.55 | 86799779 | $1,080.00 | 86800106 | $162.00 |
| 86799686 | $331.35 | 86799733 | $312.15 | 86799780 | $78.30 | 86800131 | $117.00 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86800153 | $157.50 | 86800518 | $2,480.40 | 86800854 | $3.56 | 86801338 | $20.25 |
| 86800156 | $522.00 | 86800524 | $29.25 | 86800857 | $962.55 | 86801340 | $360.00 |
| 86800157 | $2,114.76 | 86800527 | $11,472.00 | 86800860 | $288.00 | 86801355 | $144.00 |
| 86800159 | $457.20 | 86800528 | $180.00 | 86800886 | $132.00 | 86801363 | $33.15 |
| 86800162 | $360.00 | 86800533 | $54.00 | 86800901 | $540.00 | 86801364 | $450.00 |
| 86800166 | $36.00 | 86800543 | $75.60 | 86800914 | $9,090.00 | 86801387 | $90.00 |
| 86800169 | $36.00 | 86800558 | $5,100.00 | 86800918 | $32.40 | 86801388 | $300.00 |
| 86800177 | $75.60 | 86800560 | $360.00 | 86800920 | $18.00 | 86801390 | $83.40 |
| 86800188 | $22.50 | 86800572 | $36.00 | 86800925 | $64.50 | 86801397 | $10.50 |
| 86800189 | $1.05 | 86800574 | $127.50 | 86800957 | $448.80 | 86801398 | $378.00 |
| 86800192 | $900.00 | 86800580 | $52.50 | 86800965 | $82.96 | 86801410 | $637.50 |
| 86800207 | $198.00 | 86800585 | $68.24 | 86800968 | $765.00 | 86801422 | $270.00 |
| 86800214 | $36.00 | 86800589 | $3.60 | 86800978 | $19.72 | 86801423 | $36.30 |
| 86800223 | $43.20 | 86800591 | $210.00 | 86800987 | $3.60 | 86801427 | $610.50 |
| 86800243 | $54.00 | 86800593 | $1,440.00 | 86800993 | $720.00 | 86801433 | $105.00 |
| 86800246 | $28.80 | 86800607 | $25.20 | 86801002 | $144.00 | 86801442 | $306.00 |
| 86800253 | $2,040.00 | 86800611 | $827.60 | 86801010 | $7.20 | 86801448 | $73.50 |
| 86800278 | $720.00 | 86800612 | $1,198.50 | 86801037 | $114.81 | 86801449 | $7.20 |
| 86800280 | $3.60 | 86800613 | $1,299.60 | 86801039 | $1,342.50 | 86801460 | $1,181.25 |
| 86800302 | $547.20 | 86800622 | $510.61 | 86801044 | $54.00 | 86801469 | $2,556.00 |
| 86800305 | $91.80 | 86800630 | $157.50 | 86801046 | $44.25 | 86801475 | $21.30 |
| 86800309 | $157.50 | 86800642 | $126.00 | 86801056 | $54.00 | 86801488 | $54.00 |
| 86800311 | $32.40 | 86800653 | $18.00 | 86801061 | $97.20 | 86801496 | $15.30 |
| 86800318 | $8.25 | 86800659 | $127.50 | 86801068 | $108.00 | 86801513 | $146.70 |
| 86800327 | $2,124.00 | 86800667 | $1,266.60 | 86801078 | $1,800.00 | 86801517 | $33.00 |
| 86800334 | $180.00 | 86800674 | $230.40 | 86801088 | $15.11 | 86801537 | $720.00 |
| 86800353 | $18.00 | 86800698 | $288.00 | 86801108 | $540.00 | 86801541 | $1,210.50 |
| 86800354 | $576.00 | 86800706 | $1,971.00 | 86801111 | $38.25 | 86801545 | $315.00 |
| 86800376 | $5,040.00 | 86800713 | $441.90 | 86801113 | $810.00 | 86801546 | $28.35 |
| 86800387 | $63.00 | 86800715 | $349.20 | 86801142 | $255.00 | 86801562 | $180.00 |
| 86800389 | $1,005.00 | 86800734 | $205.20 | 86801172 | $90.03 | 86801563 | $615.00 |
| 86800394 | $137.25 | 86800744 | $637.50 | 86801188 | $61.20 | 86801564 | $790.50 |
| 86800409 | $108.00 | 86800757 | $360.00 | 86801192 | $78.75 | 86801569 | $14.40 |
| 86800424 | $90.00 | 86800768 | $388.80 | 86801212 | $18.00 | 86801575 | $3,480.00 |
| 86800437 | $1,080.00 | 86800775 | $1,350.00 | 86801223 | $134.25 | 86801580 | $10.80 |
| 86800438 | $5.25 | 86800777 | $360.00 | 86801231 | $210.00 | 86801582 | $252.00 |
| 86800442 | $1,440.00 | 86800782 | $189.45 | 86801232 | $72.00 | 86801591 | $5.10 |
| 86800456 | $28.80 | 86800833 | $150.75 | 86801233 | $90.00 | 86801597 | $260.10 |
| 86800478 | $3.92 | 86800842 | $599.25 | 86801239 | $2.38 | 86801608 | $950.40 |
| 86800481 | $1,815.00 | 86800844 | $21.00 | 86801247 | $692.85 | 86801627 | $17.85 |
| 86800482 | $180.00 | 86800846 | $2,550.00 | 86801255 | $56.10 | 86801636 | $3.60 |
| 86800488 | $36.00 | 86800848 | $485.10 | 86801273 | $7,600.64 | 86801645 | $37.80 |
| 86800492 | $32.40 | 86800850 | $7,200.00 | 86801277 | $25.20 | 86801648 | $3,600.00 |
| 86800507 | $90.71 | 86800851 | $360.00 | 86801311 | $1,890.00 | 86801655 | $650.25 |
| 86800508 | $10.80 | 86800852 | $55.86 | 86801321 | $143.25 | 86801657 | $61.20 |
| 86800513 | $1,857.60 | 86800853 | $22.95 | 86801332 | $158.40 | 86801666 | $278.72 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86801680 | $1,440.00 | 86802109 | $9,240.00 | 86802289 | $2,052.00 | 86802336 | $3,348.00 |
| 86801694 | $76.95 | 86802114 | $36.00 | 86802290 | $7,488.00 | 86802337 | $3,960.00 |
| 86801702 | $1,072.05 | 86802125 | $6,354.00 | 86802291 | $14,979.60 | 86802338 | $7,200.00 |
| 86801705 | $36.00 | 86802126 | $14.40 | 86802292 | $11,232.00 | 86802339 | $4,827.60 |
| 86801720 | $1,800.00 | 86802146 | $5.10 | 86802293 | $1,202.40 | 86802340 | $619.20 |
| 86801728 | $8.10 | 86802157 | $1,639.50 | 86802294 | $1,684.80 | 86802341 | $619.20 |
| 86801742 | $255.00 | 86802159 | $1,092.15 | 86802295 | $514.80 | 86802342 | $6,311.25 |
| 86801762 | $3,774.00 | 86802170 | $1.35 | 86802296 | $7,488.00 | 86802343 | $2,156.40 |
| 86801767 | $720.00 | 86802171 | $412.50 | 86802297 | $1,008.00 | 86802344 | $360.00 |
| 86801777 | $12,870.00 | 86802172 | $335.25 | 86802298 | $3,600.00 | 86802345 | $1,846.20 |
| 86801779 | $854.86 | 86802173 | $1,050.00 | 86802299 | $2,160.00 | 86802346 | $765.00 |
| 86801789 | $5,040.00 | 86802181 | $39.00 | 86802300 | $18,900.00 | 86802347 | $736.95 |
| 86801790 | $64.80 | 86802190 | $1,080.00 | 86802301 | $3,294.00 | 86802348 | $2,350.80 |
| 86801801 | $168.75 | 86802192 | $360.75 | 86802302 | $2,700.00 | 86802349 | $720.00 |
| 86801823 | $2.55 | 86802204 | $32.40 | 86802303 | $3,744.00 | 86802351 | $2,520.00 |
| 86801826 | $54.00 | 86802221 | $105.00 | 86802304 | $1,558.80 | 86802352 | $6,120.00 |
| 86801827 | $270.00 | 86802223 | $4.20 | 86802305 | $14,979.60 | 86802353 | $1,080.00 |
| 86801832 | $3,225.00 | 86802229 | $97.20 | 86802306 | $1,242.00 | 86802354 | $1,200.00 |
| 86801833 | $3.58 | 86802242 | $25.50 | 86802307 | $7,488.00 | 86802356 | $2,520.00 |
| 86801836 | $108.00 | 86802252 | $90.00 | 86802308 | $3,600.00 | 86802357 | $18.00 |
| 86801837 | $1,321.20 | 86802261 | $21,000.00 | 86802309 | $3,420.00 | 86802358 | $18,450.00 |
| 86801843 | $18.00 | 86802262 | $1,440.00 | 86802311 | $4,680.00 | 86802359 | $3,600.00 |
| 86801865 | $374.40 | 86802264 | $230.40 | 86802312 | $4,132.80 | 86802360 | $18,000.00 |
| 86801877 | $510.00 | 86802265 | $144.00 | 86802313 | $4,132.80 | 86802361 | $3,600.00 |
| 86801883 | $1,080.00 | 86802266 | $280.80 | 86802314 | $1,083.60 | 86802362 | $3,600.00 |
| 86801892 | $349.35 | 86802267 | $104.40 | 86802315 | $4,111.20 | 86802364 | $8,640.00 |
| 86801905 | $5,166.00 | 86802268 | $590.40 | 86802316 | $4,341.60 | 86802365 | $1,800.00 |
| 86801909 | $144.00 | 86802270 | $1,185.00 | 86802317 | $3,600.00 | 86802366 | $2,550.00 |
| 86801927 | $57.60 | 86802271 | $3,240.00 | 86802318 | $2,066.40 | 86802368 | $3,150.00 |
| 86801940 | $20.65 | 86802272 | $1,620.00 | 86802319 | $522.00 | 86802369 | $3,600.00 |
| 86801955 | $108.00 | 86802273 | $157.50 | 86802320 | $13,338.00 | 86802371 | $720.00 |
| 86801970 | $12.75 | 86802274 | $690.00 | 86802321 | $9,810.00 | 86802375 | $720.00 |
| 86801988 | $360.00 | 86802275 | $116.25 | 86802322 | $2,700.00 | 86802376 | $360.00 |
| 86801990 | $10,800.00 | 86802276 | $16,650.00 | 86802323 | $8,769.60 | 86802377 | $900.00 |
| 86801993 | $730.50 | 86802277 | $896.40 | 86802324 | $2,925.00 | 86802378 | $342.00 |
| 86801996 | $1.05 | 86802278 | $2,284.80 | 86802325 | $2,649.60 | 86802379 | $3,600.00 |
| 86802003 | $607.35 | 86802279 | $1,285.20 | 86802326 | $896.40 | 86802383 | $1,800.00 |
| 86802015 | $297.75 | 86802280 | $2,170.80 | 86802327 | $2,995.20 | 86802384 | $1,050.00 |
| 86802019 | $3,150.00 | 86802281 | $828.00 | 86802328 | $324.00 | 86802385 | $1,050.00 |
| 86802031 | $7.20 | 86802282 | $14,827.50 | 86802329 | $720.00 | 86802386 | $720.00 |
| 86802045 | $67.50 | 86802283 | $2,520.00 | 86802330 | $6,955.20 | 86802387 | $1,800.00 |
| 86802049 | $48.45 | 86802284 | $23,400.00 | 86802331 | $3,142.80 | 86802388 | $1,080.00 |
| 86802062 | $396.00 | 86802285 | $6,800.40 | 86802332 | $1,234.80 | 86802389 | $1,440.00 |
| 86802068 | $1,095.00 | 86802286 | $792.00 | 86802333 | $1,234.80 | 86802390 | $1,080.00 |
| 86802069 | $2,160.00 | 86802287 | $23,400.00 | 86802334 | $7,452.00 | 86802391 | $1,800.00 |
| 86802096 | $1,800.00 | 86802288 | $9,975.60 | 86802335 | $181.50 | 86802392 | $720.00 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86802393 | $1,800.00 | 86802440 | $900.00 | 86802840 | $157.50 | 86803251 | $7.20 |
| 86802394 | $360.00 | 86802441 | $210.00 | 86802852 | $5,666.10 | 86803253 | $601.80 |
| 86802395 | $360.00 | 86802442 | $7,200.00 | 86802858 | $47.55 | 86803261 | $3,405.00 |
| 86802396 | $1,080.00 | 86802443 | $6,300.00 | 86802860 | $234.00 | 86803268 | $1,530.00 |
| 86802397 | $180.00 | 86802445 | $12,450.00 | 86802863 | $255.00 | 86803292 | $1,485.00 |
| 86802398 | $3,600.00 | 86802446 | $720.00 | 86802878 | $120.75 | 86803309 | $1.29 |
| 86802399 | $360.00 | 86802447 | $2,550.00 | 86802884 | $262.50 | 86803315 | $67.50 |
| 86802400 | $1,080.00 | 86802448 | $2,580.00 | 86802916 | $379.95 | 86803317 | $180.00 |
| 86802401 | $720.00 | 86802449 | $360.00 | 86802919 | $1,080.00 | 86803318 | $127.50 |
| 86802402 | $1,800.00 | 86802450 | $225.00 | 86802920 | $1,800.00 | 86803329 | $61.20 |
| 86802403 | $360.00 | 86802451 | $2,940.00 | 86802928 | $158.40 | 86803337 | $22.05 |
| 86802404 | $3,600.00 | 86802453 | $1,080.00 | 86802943 | $162.75 | 86803359 | $112.50 |
| 86802405 | $1,080.00 | 86802454 | $243.96 | 86802946 | $21.35 | 86803370 | $90.00 |
| 86802406 | $1,080.00 | 86802455 | $3,600.00 | 86802950 | $144.00 | 86803377 | $3,600.00 |
| 86802407 | $1,800.00 | 86802457 | $2,250.00 | 86802955 | $144.00 | 86803386 | $7,200.00 |
| 86802408 | $1,080.00 | 86802458 | $30,900.00 | 86802967 | $7.20 | 86803393 | $14.40 |
| 86802409 | $1,080.00 | 86802459 | $1,050.00 | 86802970 | $120.00 | 86803413 | $1,537.50 |
| 86802410 | $930.00 | 86802460 | $4,125.00 | 86802975 | $112.38 | 86803440 | $36.00 |
| 86802411 | $930.00 | 86802461 | $455.70 | 86802986 | $52.50 | 86803447 | $1,552.50 |
| 86802412 | $360.00 | 86802462 | $7,124.40 | 86802992 | $442.80 | 86803448 | $67.80 |
| 86802413 | $360.00 | 86802471 | $3,078.00 | 86803009 | $18.00 | 86803451 | $105.00 |
| 86802414 | $360.00 | 86802502 | $216.75 | 86803020 | $30.60 | 86803477 | $4.53 |
| 86802415 | $1,080.00 | 86802505 | $396.00 | 86803035 | $360.00 | 86803480 | $25.50 |
| 86802416 | $1,440.00 | 86802515 | $216.00 | 86803047 | $7,200.00 | 86803482 | $26.25 |
| 86802417 | $1,080.00 | 86802516 | $825.00 | 86803050 | $180.00 | 86803489 | $27.00 |
| 86802418 | $1,800.00 | 86802529 | $183.91 | 86803064 | $72.00 | 86803552 | $60.00 |
| 86802419 | $1,080.00 | 86802554 | $18.00 | 86803075 | $9,000.00 | 86803560 | $648.75 |
| 86802420 | $1,800.00 | 86802567 | $1,577.40 | 86803084 | $720.00 | 86803563 | $270.00 |
| 86802421 | $360.00 | 86802572 | $900.00 | 86803086 | $144.00 | 86803576 | $157.50 |
| 86802422 | $720.00 | 86802591 | $360.00 | 86803088 | $1,800.00 | 86803584 | $11.40 |
| 86802423 | $1,800.00 | 86802599 | $45.00 | 86803100 | $59.25 | 86803603 | $352.80 |
| 86802424 | $360.00 | 86802609 | $142.00 | 86803110 | $2.12 | 86803618 | $31.50 |
| 86802425 | $525.00 | 86802619 | $121.50 | 86803113 | $5.88 | 86803619 | $10.80 |
| 86802426 | $1,800.00 | 86802625 | $38.25 | 86803127 | $445.50 | 86803622 | $36.00 |
| 86802427 | $2,520.00 | 86802631 | $278.05 | 86803138 | $90.00 | 86803649 | $360.00 |
| 86802428 | $570.00 | 86802635 | $3.60 | 86803143 | $2,700.00 | 86803660 | $74.48 |
| 86802429 | $1,800.00 | 86802636 | $514.80 | 86803165 | $14.40 | 86803669 | $144.00 |
| 86802430 | $360.00 | 86802666 | $747.15 | 86803166 | $1.03 | 86803688 | $11.85 |
| 86802431 | $720.00 | 86802670 | $360.00 | 86803182 | $564.55 | 86803708 | $692.10 |
| 86802433 | $52.50 | 86802695 | $1,256.10 | 86803202 | $540.00 | 86803712 | $68.85 |
| 86802434 | $720.00 | 86802715 | $33.45 | 86803203 | $51.00 | 86803725 | $252.00 |
| 86802435 | $1,800.00 | 86802728 | $51.00 | 86803221 | $2,100.00 | 86803727 | $51.00 |
| 86802436 | $3,600.00 | 86802745 | $32.85 | 86803230 | $2,010.00 | 86803731 | $225.00 |
| 86802437 | $2,520.00 | 86802755 | $10.50 | 86803238 | $180.00 | 86803732 | $1,800.00 |
| 86802438 | $3,600.00 | 86802801 | $234.75 | 86803243 | $165.75 | 86803733 | $720.00 |
| 86802439 | $1,080.00 | 86802820 | $28.80 | 86803246 | $14.40 | 86803734 | $315.00 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86803736 | $1,800.00 | 86803919 | $333.00 | 86804183 | $465.00 | 86804571 | $5,505.00 |
| 86803737 | $1,800.00 | 86803921 | $3,394.80 | 86804186 | $626.40 | 86804573 | $949.14 |
| 86803738 | $1,800.00 | 86803923 | $1,020.00 | 86804199 | $127.50 | 86804581 | $36.00 |
| 86803740 | $416.25 | 86803933 | $648.00 | 86804203 | $219.15 | 86804600 | $597.60 |
| 86803743 | $162.00 | 86803951 | $210.00 | 86804212 | $315.00 | 86804601 | $306.00 |
| 86803744 | $108.00 | 86803953 | $637.50 | 86804229 | $1,800.00 | 86804602 | $432.00 |
| 86803747 | $1,285.20 | 86803966 | $510.00 | 86804230 | $720.00 | 86804603 | $432.00 |
| 86803748 | $62,475.00 | 86803969 | $115.20 | 86804239 | $206.55 | 86804604 | $1,368.00 |
| 86803749 | $360.00 | 86803973 | $1,097.04 | 86804242 | $691.71 | 86804605 | $1,891.86 |
| 86803750 | $90,000.00 | 86803974 | $84.60 | 86804252 | $2,520.00 | 86804606 | $75.60 |
| 86803751 | $7,200.00 | 86803982 | $360.00 | 86804256 | $601.20 | 86804607 | $381.60 |
| 86803752 | $3,600.00 | 86803994 | $95.25 | 86804260 | $862.50 | 86804608 | $1,180.24 |
| 86803755 | $58.50 | 86804000 | $142.05 | 86804265 | $882.00 | 86804609 | $2,034.00 |
| 86803760 | $18.00 | 86804011 | $3,326.40 | 86804278 | $252.00 | 86804610 | $558.00 |
| 86803761 | $18.00 | 86804012 | $32.40 | 86804288 | $2,835.00 | 86804611 | $1,007.40 |
| 86803762 | $3,915.00 | 86804023 | $82.80 | 86804302 | $94.50 | 86804612 | $601.20 |
| 86803763 | $36,000.00 | 86804026 | $2,486.13 | 86804304 | $289.50 | 86804613 | $550.80 |
| 86803768 | $36.00 | 86804027 | $12.75 | 86804311 | $788.34 | 86804617 | $1,509.50 |
| 86803770 | $105.00 | 86804028 | $36.00 | 86804314 | $2,002.88 | 86804619 | $630.00 |
| 86803778 | $25.20 | 86804033 | $4.20 | 86804318 | $720.00 | 86804620 | $601.80 |
| 86803784 | $82.80 | 86804041 | $697.50 | 86804326 | $255.00 | 86804621 | $3,045.00 |
| 86803785 | $1,533.90 | 86804045 | $18.00 | 86804340 | $180.00 | 86804624 | $225.00 |
| 86803790 | $36.00 | 86804063 | $36.00 | 86804342 | $360.00 | 86804625 | $1,603.95 |
| 86803831 | $39.60 | 86804075 | $1,260.00 | 86804347 | $210.00 | 86804637 | $540.00 |
| 86803841 | $3.60 | 86804079 | $1,800.00 | 86804350 | $1,440.00 | 86804641 | $3,600.00 |
| 86803849 | $10.20 | 86804080 | $7,875.00 | 86804353 | $112.50 | 86804651 | $108.00 |
| 86803850 | $25.20 | 86804082 | $2,160.00 | 86804369 | $215.70 | 86804652 | $25.50 |
| 86803864 | $20.55 | 86804083 | $720.00 | 86804370 | $52.50 | 86804653 | $555.94 |
| 86803865 | $4,482.00 | 86804085 | $1,800.00 | 86804390 | $1,162.50 | 86804655 | $412.50 |
| 86803866 | $21.00 | 86804090 | $3,600.00 | 86804392 | $525.00 | 86804656 | $1,961.25 |
| 86803867 | $234.00 | 86804091 | $3,600.00 | 86804400 | $6,255.00 | 86804670 | $510.00 |
| 86803869 | $1,800.00 | 86804092 | $498.75 | 86804404 | $105.00 | 86804692 | $7.20 |
| 86803870 | $720.00 | 86804101 | $78.00 | 86804408 | $3,600.00 | 86804699 | $144.00 |
| 86803871 | $57,600.00 | 86804103 | $3.59 | 86804411 | $1.05 | 86804701 | $510.00 |
| 86803872 | $28,500.00 | 86804107 | $482.40 | 86804427 | $25.50 | 86804709 | $360.00 |
| 86803873 | $10,800.00 | 86804115 | $606.00 | 86804430 | $720.00 | 86804710 | $1,800.00 |
| 86803874 | $1,440.00 | 86804121 | $288.90 | 86804433 | $360.00 | 86804711 | $255.00 |
| 86803875 | $360.00 | 86804132 | $111.60 | 86804440 | $104.85 | 86804712 | $1,050.00 |
| 86803876 | $3,600.00 | 86804137 | $465.00 | 86804442 | $13.50 | 86804715 | $270.00 |
| 86803877 | $1,440.00 | 86804144 | $22.53 | 86804445 | $1,275.00 | 86804727 | $36.00 |
| 86803879 | $293.25 | 86804148 | $1,337.45 | 86804462 | $90.00 | 86804736 | $7.20 |
| 86803889 | $180.00 | 86804160 | $10.18 | 86804464 | $102.00 | 86804741 | $3,600.00 |
| 86803896 | $151.36 | 86804165 | $385.20 | 86804486 | $249.00 | 86804742 | $9,095.61 |
| 86803898 | $34.97 | 86804169 | $360.00 | 86804532 | $61.20 | 86804755 | $6,477.80 |
| 86803911 | $105.00 | 86804170 | $339.75 | 86804545 | $94.50 | 86804757 | $1,125.00 |
| 86803912 | $180.00 | 86804177 | $1,800.00 | 86804566 | $204.00 | 86804760 | $243.75 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86804767 | $127.50 | 86804955 | $1,428.00 | 86805001 | $63.75 | 86805047 | $362.10 |
| 86804768 | $720.00 | 86804956 | $79.05 | 86805002 | $280.50 | 86805048 | $867.00 |
| 86804780 | $5,156.10 | 86804957 | $63.75 | 86805003 | $260.10 | 86805049 | $2,210.85 |
| 86804792 | $146.25 | 86804958 | $219.30 | 86805004 | $30.60 | 86805050 | $2,720.85 |
| 86804798 | $360.00 | 86804959 | $94.35 | 86805005 | $12.75 | 86805051 | $206.55 |
| 86804800 | $69.55 | 86804960 | $272.85 | 86805006 | $168.30 | 86805052 | $351.90 |
| 86804802 | $720.00 | 86804961 | $17.85 | 86805007 | $453.90 | 86805053 | $2,244.00 |
| 86804820 | $955.93 | 86804962 | $33.15 | 86805008 | $173.40 | 86805054 | $963.90 |
| 86804823 | $93.00 | 86804963 | $73.95 | 86805009 | $104.55 | 86805055 | $951.15 |
| 86804832 | $7,395.00 | 86804964 | $38.25 | 86805010 | $58.65 | 86805056 | $58.65 |
| 86804833 | $846.00 | 86804965 | $334.05 | 86805011 | $239.70 | 86805057 | $58.65 |
| 86804845 | $6,480.00 | 86804966 | $124.95 | 86805012 | $109.65 | 86805058 | $45.90 |
| 86804862 | $2,235.50 | 86804967 | $86.70 | 86805013 | $147.90 | 86805059 | $466.65 |
| 86804868 | $2,272.50 | 86804968 | $79.05 | 86805014 | $137.70 | 86805060 | $86.70 |
| 86804869 | $255.00 | 86804969 | $71.40 | 86805015 | $153.00 | 86805061 | $163.20 |
| 86804870 | $873.27 | 86804970 | $76.50 | 86805016 | $206.55 | 86805062 | $109.65 |
| 86804883 | $1,545.00 | 86804971 | $201.45 | 86805017 | $89.25 | 86805063 | $201.45 |
| 86804890 | $360.00 | 86804972 | $191.25 | 86805018 | $89.25 | 86805064 | $430.95 |
| 86804900 | $18.00 | 86804973 | $188.70 | 86805019 | $22.95 | 86805065 | $1,246.95 |
| 86804905 | $13,350.00 | 86804974 | $84.15 | 86805020 | $270.30 | 86805066 | $260.10 |
| 86804921 | $21,600.00 | 86804975 | $140.25 | 86805021 | $63.75 | 86805067 | $84.15 |
| 86804928 | $360.00 | 86804976 | $331.50 | 86805022 | $56.10 | 86805068 | $84.15 |
| 86804931 | $720.00 | 86804977 | $81.60 | 86805023 | $99.45 | 86805069 | $239.70 |
| 86804932 | $767.55 | 86804978 | $196.35 | 86805024 | $35.70 | 86805070 | $188.70 |
| 86804933 | $232.05 | 86804979 | $89.25 | 86805025 | $221.85 | 86805071 | $249.90 |
| 86804934 | $311.10 | 86804980 | $298.35 | 86805026 | $234.60 | 86805072 | $3,271.65 |
| 86804935 | $341.70 | 86804981 | $387.60 | 86805027 | $89.25 | 86805073 | $249.90 |
| 86804936 | $188.70 | 86804982 | $43.35 | 86805028 | $487.05 | 86805074 | $522.75 |
| 86804937 | $229.50 | 86804983 | $201.45 | 86805029 | $96.90 | 86805075 | $2.55 |
| 86804938 | $270.30 | 86804984 | $234.60 | 86805030 | $71.40 | 86805076 | $181.05 |
| 86804939 | $3,483.30 | 86804985 | $137.70 | 86805031 | $76.50 | 86805077 | $221.85 |
| 86804940 | $571.20 | 86804986 | $53.55 | 86805032 | $2,032.35 | 86805078 | $525.30 |
| 86804941 | $339.15 | 86804987 | $17.85 | 86805033 | $555.90 | 86805079 | $1,009.80 |
| 86804942 | $155.55 | 86804988 | $25.50 | 86805034 | $206.55 | 86805080 | $255.00 |
| 86804943 | $1,412.70 | 86804989 | $104.55 | 86805035 | $135.15 | 86805081 | $1,382.10 |
| 86804944 | $109.65 | 86804990 | $204.00 | 86805036 | $438.60 | 86805082 | $96.90 |
| 86804945 | $5,727.30 | 86804991 | $372.30 | 86805037 | $51.00 | 86805083 | $135.15 |
| 86804946 | $89.25 | 86804992 | $81.60 | 86805038 | $260.10 | 86805084 | $201.45 |
| 86804947 | $124.95 | 86804993 | $168.30 | 86805039 | $237.15 | 86805085 | $232.05 |
| 86804948 | $1,389.75 | 86804994 | $142.80 | 86805040 | $186.15 | 86805086 | $30.60 |
| 86804949 | $91.80 | 86804995 | $160.65 | 86805041 | $104.55 | 86805087 | $290.70 |
| 86804950 | $68.85 | 86804996 | $58.65 | 86805042 | $51.00 | 86805088 | $71.40 |
| 86804951 | $76.50 | 86804997 | $124.95 | 86805043 | $142.80 | 86805089 | $2,154.75 |
| 86804952 | $147.90 | 86804998 | $209.10 | 86805044 | $28.05 | 86805090 | $130.05 |
| 86804953 | $140.25 | 86804999 | $68.85 | 86805045 | $175.95 | 86805091 | $1,022.55 |
| 86804954 | $91.80 | 86805000 | $17.85 | 86805046 | $107.10 | 86805092 | $821.10 |

## EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86805093 | $107.10 | 86805139 | $163.20 | 86805256 | $360.00 | 86805536 | $6.00 |
| 86805094 | $178.50 | 86805140 | $73.95 | 86805265 | $360.00 | 86805537 | $360.00 |
| 86805095 | $181.05 | 86805141 | $114.75 | 86805270 | $11,294.00 | 86805545 | $5,400.00 |
| 86805096 | $79.05 | 86805142 | $308.55 | 86805273 | $3,373.20 | 86805552 | $255.00 |
| 86805097 | $3,886.20 | 86805143 | $517.65 | 86805294 | $127.50 | 86805568 | $720.00 |
| 86805098 | $318.75 | 86805144 | $84.15 | 86805298 | $18.10 | 86805574 | $270.00 |
| 86805099 | $76.50 | 86805145 | $377.40 | 86805301 | $207.19 | 86805575 | $1,680.00 |
| 86805100 | $578.85 | 86805146 | $58.65 | 86805308 | $1,117.57 | 86805576 | $72.44 |
| 86805101 | $293.25 | 86805147 | $61.20 | 86805310 | $105.00 | 86805578 | $4,320.00 |
| 86805102 | $188.70 | 86805148 | $102.00 | 86805315 | $367.05 | 86805581 | $102.00 |
| 86805103 | $10.20 | 86805149 | $558.45 | 86805317 | $38.25 | 86805582 | $2,250.00 |
| 86805104 | $889.95 | 86805150 | $4,143.75 | 86805331 | $655.20 | 86805583 | $2,064.55 |
| 86805105 | $53.55 | 86805151 | $9,580.35 | 86805334 | $2,550.00 | 86805584 | $1,080.00 |
| 86805106 | $68.85 | 86805152 | $1,111.80 | 86805349 | $720.00 | 86805585 | $720.00 |
| 86805107 | $66.30 | 86805153 | $739.50 | 86805352 | $360.00 | 86805586 | $1,800.00 |
| 86805108 | $1,259.70 | 86805154 | $323.85 | 86805361 | $255.00 | 86805587 | $1,800.00 |
| 86805109 | $135.15 | 86805155 | $232.05 | 86805373 | $1,440.00 | 86805588 | $1,080.00 |
| 86805110 | $923.10 | 86805156 | $206.55 | 86805375 | $32.40 | 86805589 | $2,550.00 |
| 86805111 | $124.95 | 86805157 | $239.70 | 86805376 | $72.00 | 86805590 | $1,800.00 |
| 86805112 | $193.80 | 86805159 | $430.95 | 86805377 | $1,272.90 | 86805591 | $5,700.00 |
| 86805113 | $770.10 | 86805160 | $35.70 | 86805379 | $1,760.00 | 86805593 | $1,020.00 |
| 86805114 | $242.25 | 86805161 | $660.45 | 86805393 | $3.60 | 86805594 | $1,080.00 |
| 86805115 | $30.60 | 86805164 | $489.60 | 86805395 | $390.00 | 86805595 | $1,800.00 |
| 86805116 | $178.50 | 86805166 | $2,700.00 | 86805400 | $25.50 | 86805596 | $5,400.00 |
| 86805117 | $303.45 | 86805167 | $1,170.00 | 86805421 | $727.50 | 86805598 | $3,600.00 |
| 86805118 | $84.15 | 86805168 | $2,250.00 | 86805423 | $127.50 | 86805599 | $90.00 |
| 86805119 | $280.50 | 86805169 | $180.00 | 86805426 | $720.00 | 86805601 | $2,550.00 |
| 86805120 | $68.85 | 86805171 | $3,600.00 | 86805432 | $900.00 | 86805602 | $360.00 |
| 86805121 | $33.15 | 86805172 | $3,330.00 | 86805454 | $583.36 | 86805603 | $720.00 |
| 86805122 | $86.70 | 86805173 | $3,330.00 | 86805458 | $234.00 | 86805604 | $1,800.00 |
| 86805123 | $76.50 | 86805175 | $36.00 | 86805460 | $1,476.00 | 86805606 | $2,100.00 |
| 86805124 | $94.35 | 86805177 | $102.00 | 86805467 | $22.95 | 86805607 | $720.00 |
| 86805125 | $178.50 | 86805178 | $2,550.00 | 86805469 | $180.00 | 86805608 | $1,575.00 |
| 86805126 | $1,275.00 | 86805182 | $36.00 | 86805473 | $10.50 | 86805609 | $1,080.00 |
| 86805127 | $81.60 | 86805195 | $18.15 | 86805478 | $1,080.00 | 86805611 | $720.00 |
| 86805128 | $772.65 | 86805197 | $9,000.00 | 86805482 | $1,422.00 | 86805612 | $90.00 |
| 86805129 | $58.65 | 86805198 | $193.05 | 86805483 | $5,040.00 | 86805614 | $360.00 |
| 86805130 | $1,254.60 | 86805203 | $37.22 | 86805497 | $1,800.00 | 86805615 | $19,125.00 |
| 86805131 | $68.85 | 86805205 | $337.50 | 86805499 | $46.50 | 86805616 | $2,520.00 |
| 86805132 | $265.20 | 86805213 | $765.00 | 86805501 | $42,930.00 | 86805617 | $2,550.00 |
| 86805133 | $487.05 | 86805218 | $4,425.00 | 86805502 | $720.00 | 86805618 | $3,900.00 |
| 86805134 | $79.05 | 86805225 | $105.00 | 86805512 | $150.75 | 86805665 | $127.50 |
| 86805135 | $56.10 | 86805226 | $1,433.00 | 86805517 | $258.60 | 86805666 | $540.00 |
| 86805136 | $137.70 | 86805243 | $105.00 | 86805523 | $1,138.63 | 86805669 | $270.00 |
| 86805137 | $408.00 | 86805248 | $367.20 | 86805530 | $675.00 | 86805673 | $390.00 |
| 86805138 | $61.20 | 86805249 | $52.50 | 86805532 | $360.00 | 86805674 | $810.00 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86805685 | $491.96 | 86805955 | $3.60 | 86806107 | $720.00 | 86806503 | $81.75 |
| 86805686 | $637.50 | 86805960 | $38,520.00 | 86806108 | $352.80 | 86806520 | $360.00 |
| 86805688 | $247.80 | 86805961 | $959.70 | 86806109 | $360.00 | 86806525 | $191.25 |
| 86805703 | $3.60 | 86805971 | $608.40 | 86806110 | $47.97 | 86806530 | $360.00 |
| 86805705 | $5,100.00 | 86805977 | $38.25 | 86806111 | $105.00 | 86806536 | $3,600.00 |
| 86805711 | $1,050.00 | 86805987 | $108.00 | 86806112 | $5,400.00 | 86806552 | $696.00 |
| 86805714 | $4,175.00 | 86805991 | $6,480.00 | 86806113 | $1,800.00 | 86806557 | $2,550.00 |
| 86805716 | $853.50 | 86805995 | $3,955.35 | 86806115 | $232.50 | 86806572 | $720.00 |
| 86805717 | $229.20 | 86806000 | $3.14 | 86806116 | $611.25 | 86806577 | $26.25 |
| 86805727 | $1,008.15 | 86806004 | $36.00 | 86806119 | $540.00 | 86806588 | $105.00 |
| 86805734 | $540.00 | 86806006 | $3.60 | 86806123 | $723.54 | 86806589 | $36.60 |
| 86805740 | $306.00 | 86806013 | $1,800.00 | 86806124 | $51,000.00 | 86806597 | $360.00 |
| 86805742 | $540.00 | 86806016 | $25.50 | 86806127 | $2,550.00 | 86806602 | $594.00 |
| 86805745 | $30.00 | 86806017 | $3,690.00 | 86806223 | $1,800.00 | 86806612 | $1,125.00 |
| 86805757 | $841.00 | 86806040 | $25.20 | 86806322 | $1,275.00 | 86806613 | $765.00 |
| 86805762 | $3,907.95 | 86806041 | $360.00 | 86806324 | $188.55 | 86806618 | $207.87 |
| 86805770 | $630.00 | 86806050 | $86.40 | 86806339 | $360.00 | 86806620 | $180.00 |
| 86805781 | $72.00 | 86806051 | $225.00 | 86806340 | $33.15 | 86806621 | $2,250.00 |
| 86805796 | $14,400.00 | 86806052 | $11,400.00 | 86806352 | $1,626.81 | 86806622 | $2,250.00 |
| 86805810 | $36.00 | 86806054 | $1,440.00 | 86806354 | $68.40 | 86806623 | $5,400.00 |
| 86805813 | $292.35 | 86806055 | $180.00 | 86806366 | $1,275.00 | 86806624 | $2,250.00 |
| 86805817 | $54.00 | 86806056 | $720.00 | 86806374 | $12,600.00 | 86806625 | $3,308.70 |
| 86805825 | $28.80 | 86806057 | $225.00 | 86806376 | $360.00 | 86806626 | $1,395.00 |
| 86805828 | $72.00 | 86806058 | $270.00 | 86806378 | $705.60 | 86806640 | $6.15 |
| 86805851 | $1,800.00 | 86806059 | $720.00 | 86806384 | $180.00 | 86806641 | $277.50 |
| 86805853 | $295.20 | 86806060 | $1,140.00 | 86806386 | $170.23 | 86806647 | $1,152.00 |
| 86805855 | $1,170.00 | 86806061 | $315.00 | 86806388 | $4,275.00 | 86806650 | $1,401.60 |
| 86805856 | $2,797.20 | 86806062 | $360.00 | 86806390 | $720.00 | 86806652 | $36.00 |
| 86805861 | $360.00 | 86806066 | $3,600.00 | 86806391 | $810.00 | 86806655 | $720.00 |
| 86805863 | $1,800.00 | 86806070 | $210.00 | 86806392 | $1,800.00 | 86806670 | $3,487.50 |
| 86805865 | $576.00 | 86806071 | $1,050.00 | 86806403 | $1,665.00 | 86806679 | $135.00 |
| 86805874 | $105.00 | 86806072 | $270.00 | 86806428 | $210.00 | 86806693 | $465.00 |
| 86805879 | $540.00 | 86806073 | $600.00 | 86806435 | $660.00 | 86806695 | $2,850.00 |
| 86805886 | $210.00 | 86806075 | $3,600.00 | 86806439 | $1,800.00 | 86806705 | $326.25 |
| 86805889 | $27.30 | 86806076 | $1,080.00 | 86806445 | $637.50 | 86806715 | $3,825.00 |
| 86805890 | $32,400.00 | 86806077 | $464.10 | 86806446 | $660.00 | 86806719 | $360.00 |
| 86805900 | $5,175.00 | 86806078 | $960.00 | 86806455 | $10.50 | 86806724 | $90.00 |
| 86805905 | $1,456.00 | 86806079 | $12,060.00 | 86806456 | $864.00 | 86806725 | $105.00 |
| 86805907 | $255.00 | 86806081 | $3,600.00 | 86806459 | $2,550.00 | 86806730 | $270.00 |
| 86805908 | $1,800.00 | 86806082 | $7,200.00 | 86806466 | $69.00 | 86806732 | $79.18 |
| 86805917 | $9,300.00 | 86806084 | $225.00 | 86806473 | $14.70 | 86806733 | $2,550.00 |
| 86805919 | $12.45 | 86806088 | $1,275.00 | 86806479 | $255.00 | 86806742 | $13,380.00 |
| 86805930 | $7.20 | 86806090 | $225.00 | 86806495 | $119.50 | 86806746 | $1,201.50 |
| 86805933 | $1,800.00 | 86806093 | $3,988.50 | 86806496 | $5,100.00 | 86806750 | $3,600.00 |
| 86805948 | $1,650.00 | 86806103 | $105.00 | 86806500 | $1,080.00 | 86806751 | $378.00 |
| 86805950 | $76.50 | 86806105 | $3.60 | 86806502 | $10,804.14 | 86806752 | $51.00 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86806753 | $484.50 | 86806965 | $252.00 | 86807306 | $148.20 | 86807548 | $851.70 |
| 86806754 | $21.00 | 86806966 | $51.00 | 86807317 | $4.65 | 86807550 | $239.70 |
| 86806755 | $468.00 | 86806967 | $360.00 | 86807322 | $6,120.00 | 86807551 | $838.95 |
| 86806758 | $195.75 | 86806968 | $1,657.50 | 86807354 | $468.00 | 86807557 | $221.85 |
| 86806761 | $63.00 | 86806974 | $122.40 | 86807357 | $84.00 | 86807559 | $45.90 |
| 86806772 | $72.00 | 86806978 | $300.00 | 86807358 | $8,199.60 | 86807573 | $1,415.25 |
| 86806789 | $258.60 | 86806989 | $1,303.20 | 86807359 | $3,600.00 | 86807576 | $984.30 |
| 86806793 | $76.50 | 86807000 | $7,740.00 | 86807360 | $36,000.00 | 86807578 | $336.60 |
| 86806797 | $10.50 | 86807003 | $28.80 | 86807361 | $900.00 | 86807579 | $510.00 |
| 86806798 | $3.60 | 86807006 | $126.00 | 86807362 | $72.00 | 86807582 | $1,134.75 |
| 86806804 | $360.00 | 86807019 | $16.50 | 86807376 | $90.00 | 86807584 | $808.35 |
| 86806805 | $255.00 | 86807036 | $360.00 | 86807384 | $882.00 | 86807585 | $543.15 |
| 86806812 | $27,135.00 | 86807059 | $18.00 | 86807385 | $465.00 | 86807586 | $441.15 |
| 86806814 | $1,026.00 | 86807061 | $116.25 | 86807387 | $3.60 | 86807587 | $443.70 |
| 86806829 | $1,080.00 | 86807066 | $69.75 | 86807390 | $56.25 | 86807588 | $43.35 |
| 86806830 | $252.00 | 86807080 | $720.00 | 86807398 | $11,745.00 | 86807592 | $622.20 |
| 86806831 | $1,147.50 | 86807092 | $3,510.00 | 86807401 | $360.00 | 86807593 | $61.20 |
| 86806832 | $1,140.00 | 86807093 | $8,790.00 | 86807403 | $900.00 | 86807594 | $181.05 |
| 86806848 | $140.25 | 86807099 | $108.00 | 86807411 | $7,756.50 | 86807598 | $168.30 |
| 86806862 | $1,146.00 | 86807119 | $2,250.00 | 86807416 | $112.50 | 86807602 | $219.30 |
| 86806868 | $1,800.00 | 86807123 | $360.00 | 86807422 | $2,550.00 | 86807604 | $84.15 |
| 86806879 | $22,272.00 | 86807128 | $13,565.00 | 86807434 | $3,960.00 | 86807605 | $122.40 |
| 86806887 | $570.00 | 86807133 | $4.20 | 86807443 | $76.50 | 86807606 | $61.20 |
| 86806897 | $111.46 | 86807134 | $882.00 | 86807444 | $354.45 | 86807608 | $66.30 |
| 86806898 | $2,466.00 | 86807137 | $472.50 | 86807455 | $97.20 | 86807611 | $323.85 |
| 86806907 | $337.50 | 86807141 | $4,020.00 | 86807456 | $536.40 | 86807617 | $7,596.60 |
| 86806914 | $975.00 | 86807161 | $180.00 | 86807457 | $18.00 | 86807618 | $688.50 |
| 86806915 | $1,050.00 | 86807177 | $36.75 | 86807459 | $1,297.95 | 86807620 | $56.10 |
| 86806919 | $169.20 | 86807188 | $32.40 | 86807460 | $72.88 | 86807622 | $155.55 |
| 86806929 | $324.00 | 86807197 | $465.00 | 86807467 | $701.25 | 86807625 | $576.30 |
| 86806940 | $360.00 | 86807212 | $255.00 | 86807468 | $216.75 | 86807626 | $405.45 |
| 86806941 | $98.70 | 86807216 | $3.60 | 86807480 | $938.40 | 86807627 | $1,198.50 |
| 86806944 | $18.00 | 86807219 | $60.00 | 86807487 | $428.40 | 86807629 | $79.05 |
| 86806945 | $3,000.00 | 86807226 | $26.55 | 86807488 | $800.70 | 86807630 | $2,435.25 |
| 86806946 | $9,000.00 | 86807228 | $5,834.40 | 86807498 | $550.80 | 86807631 | $109.65 |
| 86806947 | $2,070.00 | 86807244 | $32.40 | 86807507 | $336.60 | 86807633 | $63.75 |
| 86806948 | $360.00 | 86807249 | $3,600.00 | 86807508 | $640.05 | 86807636 | $30.60 |
| 86806949 | $21.00 | 86807256 | $7.20 | 86807509 | $331.50 | 86807639 | $68.85 |
| 86806952 | $36.00 | 86807258 | $142.80 | 86807510 | $318.75 | 86807640 | $119.85 |
| 86806955 | $360.00 | 86807259 | $7.20 | 86807515 | $2,550.00 | 86807642 | $42.79 |
| 86806956 | $382.50 | 86807277 | $4,327.50 | 86807519 | $512.55 | 86807644 | $8.40 |
| 86806957 | $3,600.00 | 86807278 | $21,000.00 | 86807524 | $183.60 | 86807647 | $112.20 |
| 86806959 | $360.00 | 86807289 | $450.00 | 86807525 | $145.35 | 86807648 | $232.05 |
| 86806960 | $3,600.00 | 86807291 | $105.00 | 86807527 | $201.45 | 86807649 | $1,050.00 |
| 86806961 | $825.00 | 86807297 | $900.00 | 86807528 | $895.05 | 86807650 | $10,500.00 |
| 86806964 | $252.00 | 86807299 | $7,012.50 | 86807543 | $892.50 | 86807651 | $270.00 |

EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86807652 | $522.00 | 86807740 | $720.00 | 86807832 | $3,268.74 | 86807917 | $3,600.00 |
| 86807653 | $720.00 | 86807741 | $1,800.00 | 86807834 | $570.00 | 86807918 | $74,250.00 |
| 86807656 | $18,000.00 | 86807743 | $5,040.00 | 86807835 | $2,700.00 | 86807924 | $900.00 |
| 86807657 | $4,140.00 | 86807744 | $42.90 | 86807842 | $1,080.00 | 86807926 | $7.20 |
| 86807658 | $4,644.00 | 86807749 | $360.00 | 86807844 | $108.00 | 86807927 | $2,085.00 |
| 86807659 | $54.00 | 86807750 | $8,640.00 | 86807845 | $270.00 | 86807928 | $5,760.00 |
| 86807660 | $1,080.00 | 86807751 | $61.20 | 86807846 | $832.50 | 86807929 | $1,530.00 |
| 86807664 | $1,080.00 | 86807752 | $168.75 | 86807847 | $153.00 | 86807930 | $180.00 |
| 86807667 | $51.00 | 86807753 | $114.75 | 86807850 | $245.25 | 86807931 | $72.00 |
| 86807668 | $94.35 | 86807755 | $525.30 | 86807851 | $108.00 | 86807935 | $150.00 |
| 86807669 | $7.20 | 86807758 | $12,128.40 | 86807852 | $14.40 | 86807936 | $1,800.00 |
| 86807671 | $720.00 | 86807759 | $262.50 | 86807854 | $49.66 | 86807937 | $469.70 |
| 86807672 | $360.00 | 86807765 | $94.50 | 86807855 | $36.00 | 86807938 | $720.00 |
| 86807674 | $1,215.00 | 86807766 | $1,800.00 | 86807856 | $1,800.00 | 86807940 | $1,125.00 |
| 86807675 | $270.00 | 86807769 | $3,016.60 | 86807857 | $1,800.00 | 86807942 | $360.00 |
| 86807676 | $360.00 | 86807770 | $1,350.00 | 86807858 | $1,125.00 | 86807943 | $285.00 |
| 86807677 | $360.00 | 86807771 | $3,600.00 | 86807862 | $555.00 | 86807944 | $1,050.00 |
| 86807678 | $363.75 | 86807772 | $18,000.00 | 86807864 | $165.75 | 86807946 | $648.00 |
| 86807679 | $1,275.00 | 86807773 | $7,200.00 | 86807866 | $7,200.00 | 86807947 | $7.20 |
| 86807684 | $178.50 | 86807774 | $412.50 | 86807867 | $2,520.00 | 86807948 | $900.00 |
| 86807685 | $39.60 | 86807775 | $105.00 | 86807870 | $232.50 | 86807951 | $1,050.00 |
| 86807686 | $720.00 | 86807776 | $51.00 | 86807871 | $108.00 | 86807952 | $5.10 |
| 86807690 | $26.25 | 86807777 | $720.00 | 86807872 | $42,450.00 | 86807953 | $675.00 |
| 86807693 | $36.00 | 86807778 | $163.20 | 86807874 | $360.00 | 86807955 | $585.00 |
| 86807694 | $840.00 | 86807779 | $721.65 | 86807875 | $720.00 | 86807956 | $1,800.00 |
| 86807696 | $720.00 | 86807780 | $5,100.00 | 86807876 | $414.22 | 86807958 | $952.50 |
| 86807697 | $720.00 | 86807784 | $108.00 | 86807877 | $1,167.40 | 86807962 | $1,800.00 |
| 86807698 | $540.00 | 86807785 | $3,600.00 | 86807879 | $191.25 | 86807965 | $13,500.00 |
| 86807701 | $1.05 | 86807787 | $9,000.00 | 86807882 | $1,800.00 | 86807966 | $15,300.00 |
| 86807703 | $360.00 | 86807788 | $7,200.00 | 86807883 | $180.00 | 86807968 | $720.00 |
| 86807704 | $36.00 | 86807789 | $510.00 | 86807885 | $690.00 | 86807971 | $129.95 |
| 86807705 | $100.50 | 86807790 | $1,800.00 | 86807888 | $1,800.00 | 86807973 | $7,163.00 |
| 86807706 | $67.50 | 86807792 | $4,462.50 | 86807891 | $756.00 | 86807974 | $6,758.00 |
| 86807707 | $1,395.00 | 86807794 | $105.00 | 86807895 | $2,197.50 | 86807975 | $6,750.00 |
| 86807712 | $255.00 | 86807800 | $144.00 | 86807896 | $1,800.00 | 86807976 | $52.50 |
| 86807713 | $1,800.00 | 86807801 | $45,507.60 | 86807897 | $1,050.00 | 86807977 | $1,080.00 |
| 86807714 | $3,600.00 | 86807805 | $720.00 | 86807899 | $162.00 | 86807978 | $900.00 |
| 86807717 | $7,200.00 | 86807806 | $2,268.00 | 86807900 | $1,800.00 | 86807979 | $525.00 |
| 86807719 | $2,550.00 | 86807810 | $367.20 | 86807901 | $2,550.00 | 86807980 | $7,200.00 |
| 86807724 | $1,836.00 | 86807813 | $2,925.00 | 86807907 | $1,800.00 | 86807984 | $9,300.00 |
| 86807725 | $1,008.00 | 86807815 | $11,100.00 | 86807910 | $105.00 | 86807985 | $162.00 |
| 86807733 | $4,500.00 | 86807816 | $11,100.00 | 86807911 | $360.00 | 86807986 | $796.50 |
| 86807734 | $293.75 | 86807822 | $360.00 | 86807912 | $1.20 | 86807987 | $5,100.00 |
| 86807735 | $255.00 | 86807823 | $115.20 | 86807913 | $1,800.00 | 86807988 | $1,710.00 |
| 86807736 | $101.25 | 86807826 | $225.00 | 86807914 | $1,800.00 | 86807989 | $1,275.00 |
| 86807737 | $1,800.00 | 86807827 | $2,700.00 | 86807915 | $294.00 | 86807993 | $1,440.00 |

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86807994 | $210.00 | 86807998 | $720.00 | 86807999 | $1,440.00 | 86808008 | $3,600.00 |
| 86808009 | $2,325.00 | 86808010 | $720.00 | 86808018 | $702.00 | 86808019 | $4,102.95 |
| 86808024 | $2,160.00 | 86808026 | $8,250.00 | 86808031 | $7,575.00 | 86808032 | $720.00 |
| 86808034 | $2,250.00 | 86808035 | $1,080.00 | 86808036 | $306.19 | 86808039 | $1,080.00 |
| 86808041 | $787.50 | 86808042 | $1,920.00 | 86808043 | $1,800.00 | 86808044 | $864.00 |
| 86808047 | $54.00 | 86808048 | $4,500.00 | 86808052 | $450.00 | 86808053 | $1,800.00 |
| 86808055 | $4,650.00 | 86808060 | $2,850.00 | 86808061 | $5,400.00 | 86808062 | $5,400.00 |
| 86808064 | $206.25 | 86808068 | $2,550.00 | 86808069 | $10,994.16 | 86808071 | $720.00 |
| 86808073 | $259.38 | 86808074 | $72.00 | 86808079 | $255.00 | 86808081 | $825.00 |
| 86808082 | $360.00 | 86808083 | $2,040.00 | 86808084 | $1,275.00 | 86808088 | $1,389.60 |
| 86808091 | $540.00 | 86808092 | $112.50 | 86808094 | $765.00 | 86808096 | $720.00 |

# EXHIBIT G

**EXHIBIT G REJECTED CLAIMS**

Exhibit Summary – Total Claims: 54,161

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79043216 | No Loss | 79216148 | No Loss | 79240017 | No Loss | 79241164 | No Loss |
| 79043217 | No Loss | 79216149 | No Loss | 79240018 | No Purchase | 79241179 | No Loss |
| 79043218 | No Loss | 79216150 | No Purchase | 79240019 | No Loss | 79241193 | No Loss |
| 79132412 | No Loss | 79216151 | No Purchase | 79240020 | No Loss | 79241194 | No Loss |
| 79132414 | No Loss | 79216152 | No Purchase | 79240021 | No Purchase | 79266635 | No Loss |
| 79132415 | No Loss | 79216153 | No Purchase | 79240022 | No Purchase | 79266636 | No Loss |
| 79132416 | No Loss | 79216154 | No Purchase | 79240023 | No Loss | 79266826 | No Purchase |
| 79132417 | No Loss | 79216155 | No Purchase | 79240026 | No Loss | 79266827 | No Purchase |
| 79132418 | No Loss | 79216157 | No Loss | 79240027 | No Loss | 79266828 | No Purchase |
| 79132419 | No Loss | 79216158 | No Loss | 79240028 | No Purchase | 79266829 | No Purchase |
| 79152213 | No Purchase | 79216159 | No Purchase | 79240030 | No Purchase | 79266830 | No Purchase |
| 79152666 | No Loss | 79216160 | No Purchase | 79240031 | No Purchase | 79266831 | No Purchase |
| 79152667 | No Loss | 79216161 | No Purchase | 79240032 | No Purchase | 79266832 | No Purchase |
| 79152668 | No Loss | 79216165 | No Purchase | 79240034 | No Purchase | 79266833 | No Purchase |
| 79152669 | No Loss | 79217838 | No Loss | 79240035 | No Purchase | 79266834 | No Purchase |
| 79152670 | Duplicate Claim | 79217839 | No Loss | 79240036 | No Purchase | 79266835 | No Purchase |
| 79152671 | Duplicate Claim | 79217840 | No Loss | 79240037 | No Loss | 79266836 | No Purchase |
| 79152672 | No Loss | 79217841 | No Purchase | 79240038 | No Purchase | 79266837 | No Purchase |
| 79152673 | No Loss | 79217842 | No Loss | 79240039 | No Purchase | 79266838 | No Purchase |
| 79152674 | Duplicate Claim | 79236263 | No Loss | 79240040 | No Purchase | 79266839 | No Purchase |
| 79152675 | No Loss | 79239923 | No Loss | 79240041 | No Purchase | 79266840 | No Purchase |
| 79152676 | No Loss | 79239924 | No Loss | 79240042 | No Loss | 79266841 | No Purchase |
| 79152677 | No Loss | 79239993 | No Loss | 79240043 | No Loss | 79266842 | No Purchase |
| 79152678 | No Loss | 79239994 | No Loss | 79240044 | No Loss | 79266843 | No Purchase |
| 79152679 | No Loss | 79239995 | No Loss | 79240045 | No Loss | 79266844 | No Purchase |
| 79152680 | No Loss | 79239996 | No Loss | 79240046 | No Purchase | 79266846 | No Purchase |
| 79152681 | No Loss | 79239997 | No Loss | 79240047 | No Purchase | 79268406 | No Loss |
| 79152682 | No Loss | 79239998 | No Purchase | 79240048 | No Purchase | 79268409 | No Purchase |
| 79152683 | No Loss | 79239999 | No Loss | 79240049 | No Loss | 79268411 | No Purchase |
| 79152686 | No Loss | 79240000 | No Purchase | 79240050 | No Loss | 79268412 | No Purchase |
| 79152687 | No Loss | 79240001 | No Purchase | 79240051 | No Loss | 79268413 | No Purchase |
| 79152689 | No Loss | 79240002 | No Loss | 79240052 | No Loss | 79268414 | No Purchase |
| 79152690 | No Loss | 79240003 | No Loss | 79240053 | No Loss | 79268415 | No Purchase |
| 79152691 | No Loss | 79240004 | No Loss | 79240054 | No Purchase | 79268416 | No Purchase |
| 79152692 | No Loss | 79240005 | No Loss | 79240055 | No Loss | 79268417 | No Purchase |
| 79152693 | No Loss | 79240006 | No Loss | 79240056 | No Loss | 79268418 | No Purchase |
| 79182393 | No Loss | 79240007 | No Purchase | 79240058 | No Loss | 79268419 | No Purchase |
| 79192177 | No Purchase | 79240008 | No Loss | 79240059 | No Purchase | 79268420 | No Purchase |
| 79192178 | No Purchase | 79240009 | No Purchase | 79240060 | No Loss | 79268421 | No Purchase |
| 79208413 | No Loss | 79240012 | No Loss | 79241147 | No Loss | 79268422 | No Purchase |
| 79208414 | No Loss | 79240013 | No Loss | 79241149 | No Loss | 79268423 | No Purchase |
| 79216142 | No Loss | 79240014 | No Loss | 79241158 | No Loss | 79268424 | No Purchase |
| 79216143 | No Loss | 79240015 | No Loss | 79241159 | No Loss | 79268425 | No Purchase |
| 79216147 | No Loss | 79240016 | No Loss | 79241163 | No Loss | 79268426 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79268427 | No Purchase | 79268473 | No Purchase | 79268519 | No Purchase | 79268565 | No Purchase |
| 79268428 | No Purchase | 79268474 | No Purchase | 79268520 | No Purchase | 79268566 | No Purchase |
| 79268429 | No Purchase | 79268475 | No Purchase | 79268521 | No Purchase | 79268567 | No Purchase |
| 79268430 | No Purchase | 79268476 | No Purchase | 79268522 | No Purchase | 79268568 | No Purchase |
| 79268431 | No Purchase | 79268477 | No Purchase | 79268523 | No Purchase | 79268569 | No Purchase |
| 79268432 | No Purchase | 79268478 | No Purchase | 79268524 | No Purchase | 79268570 | No Purchase |
| 79268433 | No Purchase | 79268479 | No Purchase | 79268525 | No Purchase | 79268571 | No Purchase |
| 79268434 | No Purchase | 79268480 | No Purchase | 79268526 | No Purchase | 79268572 | No Purchase |
| 79268435 | No Purchase | 79268481 | No Purchase | 79268527 | No Purchase | 79268573 | No Purchase |
| 79268436 | No Purchase | 79268482 | No Purchase | 79268528 | No Purchase | 79268574 | No Purchase |
| 79268437 | No Purchase | 79268483 | No Purchase | 79268529 | No Purchase | 79268576 | No Purchase |
| 79268438 | No Purchase | 79268484 | No Purchase | 79268530 | No Purchase | 79268577 | No Purchase |
| 79268439 | No Purchase | 79268485 | No Purchase | 79268531 | No Purchase | 79268578 | No Purchase |
| 79268440 | No Purchase | 79268486 | No Purchase | 79268532 | No Purchase | 79268579 | No Purchase |
| 79268441 | No Purchase | 79268487 | No Purchase | 79268533 | No Purchase | 79268580 | No Purchase |
| 79268442 | No Purchase | 79268488 | No Purchase | 79268534 | No Purchase | 79268581 | No Purchase |
| 79268443 | No Purchase | 79268489 | No Purchase | 79268535 | No Purchase | 79268582 | No Purchase |
| 79268444 | No Purchase | 79268490 | No Purchase | 79268536 | No Purchase | 79268583 | No Purchase |
| 79268445 | No Purchase | 79268491 | No Purchase | 79268537 | No Purchase | 79268584 | No Purchase |
| 79268446 | No Purchase | 79268492 | No Purchase | 79268538 | No Purchase | 79268585 | No Purchase |
| 79268447 | No Purchase | 79268493 | No Purchase | 79268539 | No Purchase | 79268586 | No Purchase |
| 79268448 | No Purchase | 79268494 | No Purchase | 79268540 | No Purchase | 79268587 | No Purchase |
| 79268449 | No Purchase | 79268495 | No Purchase | 79268541 | No Purchase | 79268588 | No Purchase |
| 79268450 | No Purchase | 79268496 | No Purchase | 79268542 | No Purchase | 79268589 | No Purchase |
| 79268451 | No Purchase | 79268497 | No Purchase | 79268543 | No Purchase | 79268590 | No Purchase |
| 79268452 | No Purchase | 79268498 | No Purchase | 79268544 | No Purchase | 79268591 | No Purchase |
| 79268453 | No Purchase | 79268499 | No Purchase | 79268545 | No Purchase | 79268592 | No Purchase |
| 79268454 | No Purchase | 79268500 | No Purchase | 79268546 | No Purchase | 79268593 | No Purchase |
| 79268455 | No Purchase | 79268501 | No Purchase | 79268547 | No Loss | 79268601 | Withdrawn Claim |
| 79268456 | No Purchase | 79268502 | No Purchase | 79268548 | No Purchase | 79268602 | No Purchase |
| 79268457 | No Purchase | 79268503 | No Purchase | 79268549 | No Purchase | 79268603 | No Loss |
| 79268458 | No Purchase | 79268504 | No Purchase | 79268550 | No Purchase | 79268604 | No Loss |
| 79268459 | No Purchase | 79268505 | No Purchase | 79268551 | No Loss | 79268605 | No Loss |
| 79268460 | No Purchase | 79268506 | No Purchase | 79268552 | No Purchase | 79268606 | No Loss |
| 79268461 | No Purchase | 79268507 | No Purchase | 79268553 | Replaced Claim | 79268607 | No Loss |
| 79268462 | No Purchase | 79268508 | No Purchase | 79268554 | No Purchase | 79268608 | No Purchase |
| 79268463 | No Purchase | 79268509 | No Purchase | 79268555 | No Purchase | 79268609 | No Loss |
| 79268464 | No Purchase | 79268510 | No Purchase | 79268556 | No Purchase | 79268610 | No Loss |
| 79268465 | No Purchase | 79268511 | No Purchase | 79268557 | No Purchase | 79268611 | No Loss |
| 79268466 | No Purchase | 79268512 | No Purchase | 79268558 | No Purchase | 79268612 | No Loss |
| 79268467 | No Purchase | 79268513 | No Purchase | 79268559 | No Purchase | 79268613 | No Loss |
| 79268468 | No Purchase | 79268514 | No Purchase | 79268560 | No Purchase | 79268614 | No Loss |
| 79268469 | No Purchase | 79268515 | No Purchase | 79268561 | No Purchase | 79268615 | No Loss |
| 79268470 | No Purchase | 79268516 | No Purchase | 79268562 | No Purchase | 79268616 | No Loss |
| 79268471 | No Purchase | 79268517 | No Purchase | 79268563 | No Purchase | 79268617 | No Loss |
| 79268472 | No Purchase | 79268518 | No Purchase | 79268564 | No Purchase | 79268618 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79268619 | No Purchase | 79268665 | No Loss | 79268711 | No Loss | 79268757 | No Purchase |
| 79268620 | No Loss | 79268666 | No Purchase | 79268712 | No Loss | 79268758 | No Loss |
| 79268621 | No Loss | 79268667 | No Loss | 79268713 | No Loss | 79268759 | No Loss |
| 79268622 | No Purchase | 79268668 | No Loss | 79268714 | No Loss | 79268760 | No Loss |
| 79268623 | No Purchase | 79268669 | No Loss | 79268715 | No Purchase | 79268761 | No Loss |
| 79268624 | No Purchase | 79268670 | No Loss | 79268716 | No Loss | 79268762 | No Loss |
| 79268625 | No Purchase | 79268671 | No Purchase | 79268717 | No Loss | 79268763 | No Purchase |
| 79268626 | No Loss | 79268672 | No Loss | 79268718 | No Loss | 79268764 | No Loss |
| 79268627 | No Loss | 79268673 | No Loss | 79268719 | No Loss | 79268765 | No Loss |
| 79268628 | No Loss | 79268674 | No Loss | 79268720 | No Loss | 79268766 | No Loss |
| 79268629 | No Purchase | 79268675 | No Purchase | 79268721 | No Loss | 79268767 | No Purchase |
| 79268630 | No Loss | 79268676 | No Loss | 79268722 | No Loss | 79268768 | No Purchase |
| 79268631 | No Loss | 79268677 | No Purchase | 79268723 | No Loss | 79268769 | No Purchase |
| 79268632 | No Loss | 79268678 | No Loss | 79268724 | No Loss | 79268770 | No Purchase |
| 79268633 | No Purchase | 79268679 | No Loss | 79268725 | No Loss | 79268771 | No Purchase |
| 79268634 | No Loss | 79268680 | No Loss | 79268726 | No Loss | 79268772 | No Purchase |
| 79268635 | No Loss | 79268681 | No Loss | 79268727 | No Loss | 79268773 | No Purchase |
| 79268636 | No Loss | 79268682 | No Loss | 79268728 | No Purchase | 79268774 | No Loss |
| 79268637 | No Loss | 79268683 | No Purchase | 79268729 | No Purchase | 79268775 | No Loss |
| 79268638 | No Loss | 79268684 | No Loss | 79268730 | No Loss | 79268776 | No Loss |
| 79268639 | No Purchase | 79268685 | No Purchase | 79268731 | No Loss | 79268777 | No Loss |
| 79268640 | No Loss | 79268686 | No Loss | 79268732 | No Loss | 79268778 | No Purchase |
| 79268641 | No Loss | 79268687 | No Loss | 79268733 | No Loss | 79268779 | No Purchase |
| 79268642 | No Loss | 79268688 | No Loss | 79268734 | No Loss | 79268780 | No Purchase |
| 79268643 | No Loss | 79268689 | No Loss | 79268735 | No Loss | 79268781 | No Purchase |
| 79268644 | No Loss | 79268690 | No Purchase | 79268736 | No Loss | 79268782 | No Loss |
| 79268645 | No Loss | 79268691 | No Loss | 79268737 | No Loss | 79268783 | No Loss |
| 79268646 | No Purchase | 79268692 | No Loss | 79268738 | No Loss | 79268784 | No Loss |
| 79268647 | No Purchase | 79268693 | No Loss | 79268739 | No Loss | 79268785 | No Loss |
| 79268648 | No Purchase | 79268694 | No Loss | 79268740 | No Purchase | 79268786 | No Loss |
| 79268649 | No Purchase | 79268695 | No Loss | 79268741 | No Loss | 79268787 | No Loss |
| 79268650 | No Loss | 79268696 | No Loss | 79268742 | Withdrawn Claim | 79268788 | No Purchase |
| 79268651 | No Loss | 79268697 | No Loss | 79268743 | Withdrawn Claim | 79268789 | No Loss |
| 79268652 | No Loss | 79268698 | No Loss | 79268744 | Withdrawn Claim | 79268790 | No Loss |
| 79268653 | No Loss | 79268699 | No Loss | 79268745 | Withdrawn Claim | 79268791 | No Purchase |
| 79268654 | No Loss | 79268700 | No Loss | 79268746 | Withdrawn Claim | 79268792 | No Loss |
| 79268655 | No Loss | 79268701 | No Loss | 79268747 | Withdrawn Claim | 79268793 | No Purchase |
| 79268656 | No Loss | 79268702 | No Loss | 79268748 | Withdrawn Claim | 79268794 | No Purchase |
| 79268657 | No Loss | 79268703 | No Loss | 79268749 | Withdrawn Claim | 79268795 | No Loss |
| 79268658 | No Loss | 79268704 | No Loss | 79268750 | No Loss | 79268796 | No Purchase |
| 79268659 | No Loss | 79268705 | No Purchase | 79268751 | No Loss | 79268797 | No Purchase |
| 79268660 | No Loss | 79268706 | No Purchase | 79268752 | No Loss | 79268798 | No Loss |
| 79268661 | No Loss | 79268707 | No Purchase | 79268753 | No Loss | 79268799 | No Purchase |
| 79268662 | No Loss | 79268708 | No Purchase | 79268754 | No Loss | 79268800 | No Purchase |
| 79268663 | No Loss | 79268709 | No Purchase | 79268755 | No Purchase | 79268801 | No Purchase |
| 79268664 | No Loss | 79268710 | No Loss | 79268756 | No Loss | 79268802 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79268803 | No Loss | 79268849 | No Purchase | 79268895 | No Purchase | 79268941 | No Purchase |
| 79268804 | No Loss | 79268850 | No Purchase | 79268896 | No Purchase | 79268942 | No Purchase |
| 79268805 | No Purchase | 79268851 | No Purchase | 79268897 | No Loss | 79268943 | No Purchase |
| 79268806 | No Purchase | 79268852 | No Purchase | 79268898 | No Purchase | 79268944 | No Purchase |
| 79268807 | No Loss | 79268853 | No Purchase | 79268899 | No Purchase | 79268945 | No Purchase |
| 79268808 | No Loss | 79268854 | No Loss | 79268900 | No Purchase | 79268946 | No Purchase |
| 79268809 | No Purchase | 79268855 | No Purchase | 79268901 | No Purchase | 79268947 | No Purchase |
| 79268810 | No Loss | 79268856 | No Purchase | 79268902 | No Loss | 79268948 | No Purchase |
| 79268811 | No Loss | 79268857 | No Loss | 79268903 | No Purchase | 79268949 | No Purchase |
| 79268812 | No Loss | 79268858 | No Purchase | 79268904 | No Purchase | 79268950 | No Purchase |
| 79268813 | No Purchase | 79268859 | No Loss | 79268905 | No Loss | 79268951 | No Purchase |
| 79268814 | No Loss | 79268860 | No Purchase | 79268906 | No Purchase | 79268952 | No Purchase |
| 79268815 | No Loss | 79268861 | No Loss | 79268907 | No Purchase | 79268953 | No Purchase |
| 79268816 | No Purchase | 79268862 | No Purchase | 79268908 | No Purchase | 79268954 | No Purchase |
| 79268817 | No Loss | 79268863 | No Purchase | 79268909 | No Loss | 79268955 | No Purchase |
| 79268818 | No Purchase | 79268864 | No Purchase | 79268910 | No Purchase | 79268956 | No Purchase |
| 79268819 | No Loss | 79268865 | No Purchase | 79268911 | No Purchase | 79268957 | No Purchase |
| 79268820 | No Loss | 79268866 | No Purchase | 79268912 | No Purchase | 79268958 | No Purchase |
| 79268821 | No Purchase | 79268867 | No Purchase | 79268913 | No Purchase | 79268959 | No Purchase |
| 79268822 | No Purchase | 79268868 | No Purchase | 79268914 | No Purchase | 79268960 | No Purchase |
| 79268823 | No Purchase | 79268869 | No Purchase | 79268915 | No Purchase | 79268961 | No Purchase |
| 79268824 | No Loss | 79268870 | No Loss | 79268916 | No Purchase | 79268962 | No Purchase |
| 79268825 | No Loss | 79268871 | No Loss | 79268917 | No Purchase | 79268963 | No Purchase |
| 79268826 | No Loss | 79268872 | No Purchase | 79268918 | No Purchase | 79268964 | No Purchase |
| 79268827 | No Purchase | 79268873 | No Purchase | 79268919 | No Purchase | 79268965 | No Purchase |
| 79268828 | No Loss | 79268874 | No Loss | 79268920 | No Purchase | 79268966 | No Purchase |
| 79268829 | No Loss | 79268875 | No Purchase | 79268921 | No Loss | 79268967 | No Purchase |
| 79268830 | No Loss | 79268876 | No Purchase | 79268922 | No Purchase | 79268968 | No Purchase |
| 79268831 | No Loss | 79268877 | No Purchase | 79268923 | No Purchase | 79268969 | No Purchase |
| 79268832 | No Loss | 79268878 | No Purchase | 79268924 | No Purchase | 79268970 | No Purchase |
| 79268833 | No Purchase | 79268879 | No Purchase | 79268925 | No Loss | 79268971 | No Purchase |
| 79268834 | No Purchase | 79268880 | No Purchase | 79268926 | No Purchase | 79268972 | No Purchase |
| 79268835 | No Purchase | 79268881 | No Loss | 79268927 | No Purchase | 79268973 | No Purchase |
| 79268836 | No Purchase | 79268882 | No Purchase | 79268928 | No Loss | 79268974 | No Purchase |
| 79268837 | No Purchase | 79268883 | No Purchase | 79268929 | No Loss | 79268975 | No Purchase |
| 79268838 | No Purchase | 79268884 | No Loss | 79268930 | No Purchase | 79268976 | No Purchase |
| 79268839 | No Loss | 79268885 | No Purchase | 79268931 | No Purchase | 79268977 | No Purchase |
| 79268840 | No Purchase | 79268886 | No Purchase | 79268932 | No Purchase | 79268978 | No Purchase |
| 79268841 | No Loss | 79268887 | No Purchase | 79268933 | No Loss | 79268979 | No Purchase |
| 79268842 | No Purchase | 79268888 | No Purchase | 79268934 | No Purchase | 79268980 | No Purchase |
| 79268843 | No Purchase | 79268889 | No Purchase | 79268935 | No Purchase | 79268981 | No Purchase |
| 79268844 | No Purchase | 79268890 | No Purchase | 79268936 | No Purchase | 79268982 | No Purchase |
| 79268845 | No Purchase | 79268891 | No Purchase | 79268937 | No Purchase | 79268983 | No Purchase |
| 79268846 | No Purchase | 79268892 | No Loss | 79268938 | No Purchase | 79268984 | No Purchase |
| 79268847 | No Purchase | 79268893 | No Loss | 79268939 | No Purchase | 79268985 | No Purchase |
| 79268848 | No Loss | 79268894 | No Purchase | 79268940 | No Purchase | 79268986 | Withdrawn Claim |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79268987 | Withdrawn Claim | 79269033 | No Loss | 79269079 | No Loss | 79269125 | Withdrawn Claim |
| 79268988 | Withdrawn Claim | 79269034 | No Loss | 79269080 | No Loss | 79269126 | Withdrawn Claim |
| 79268989 | No Loss | 79269035 | No Loss | 79269081 | No Loss | 79269127 | Withdrawn Claim |
| 79268990 | No Purchase | 79269036 | No Purchase | 79269082 | Withdrawn Claim | 79269128 | Withdrawn Claim |
| 79268991 | No Loss | 79269037 | No Loss | 79269083 | No Loss | 79269129 | Withdrawn Claim |
| 79268992 | No Loss | 79269038 | No Loss | 79269084 | Withdrawn Claim | 79269130 | Withdrawn Claim |
| 79268993 | No Loss | 79269039 | No Loss | 79269085 | No Purchase | 79269131 | No Loss |
| 79268994 | No Loss | 79269040 | No Loss | 79269086 | No Loss | 79269132 | Withdrawn Claim |
| 79268995 | No Loss | 79269041 | No Loss | 79269087 | No Loss | 79269133 | No Loss |
| 79268996 | No Loss | 79269042 | No Loss | 79269088 | No Purchase | 79269134 | No Purchase |
| 79268997 | No Purchase | 79269043 | No Loss | 79269089 | No Loss | 79269135 | No Purchase |
| 79268998 | No Loss | 79269044 | No Loss | 79269090 | No Loss | 79269136 | No Loss |
| 79268999 | No Loss | 79269045 | No Loss | 79269091 | No Loss | 79269137 | No Purchase |
| 79269000 | No Loss | 79269046 | No Loss | 79269092 | No Purchase | 79269138 | No Loss |
| 79269001 | No Purchase | 79269047 | No Loss | 79269093 | No Loss | 79269139 | No Loss |
| 79269002 | No Purchase | 79269048 | No Loss | 79269094 | No Loss | 79269140 | No Purchase |
| 79269003 | No Loss | 79269049 | No Loss | 79269095 | No Loss | 79269141 | No Loss |
| 79269004 | No Loss | 79269050 | No Loss | 79269096 | No Loss | 79269142 | No Loss |
| 79269005 | No Loss | 79269051 | No Loss | 79269097 | No Loss | 79269143 | No Loss |
| 79269006 | No Loss | 79269052 | No Loss | 79269098 | No Loss | 79269144 | No Purchase |
| 79269007 | No Purchase | 79269053 | No Loss | 79269099 | No Loss | 79269145 | No Loss |
| 79269008 | No Purchase | 79269054 | No Purchase | 79269100 | No Loss | 79269146 | No Loss |
| 79269009 | No Purchase | 79269055 | No Loss | 79269101 | No Loss | 79269147 | No Loss |
| 79269010 | Withdrawn Claim | 79269056 | No Loss | 79269102 | No Loss | 79269148 | No Purchase |
| 79269011 | No Loss | 79269057 | No Loss | 79269103 | No Purchase | 79269149 | No Purchase |
| 79269012 | No Purchase | 79269058 | No Loss | 79269104 | No Loss | 79269150 | No Purchase |
| 79269013 | No Purchase | 79269059 | No Loss | 79269105 | No Loss | 79269151 | No Loss |
| 79269014 | No Loss | 79269060 | No Loss | 79269106 | No Loss | 79269152 | No Loss |
| 79269015 | No Loss | 79269061 | No Loss | 79269107 | No Purchase | 79269153 | No Loss |
| 79269016 | No Loss | 79269062 | No Loss | 79269108 | No Loss | 79269154 | No Loss |
| 79269017 | No Loss | 79269063 | No Loss | 79269109 | No Loss | 79269155 | No Purchase |
| 79269018 | No Loss | 79269064 | No Loss | 79269110 | No Loss | 79269156 | No Purchase |
| 79269019 | No Purchase | 79269065 | No Loss | 79269111 | No Purchase | 79269157 | No Purchase |
| 79269020 | No Loss | 79269066 | No Loss | 79269112 | No Purchase | 79269158 | No Loss |
| 79269021 | No Loss | 79269067 | No Loss | 79269113 | No Loss | 79269159 | No Purchase |
| 79269022 | No Loss | 79269068 | No Loss | 79269114 | No Loss | 79269160 | No Loss |
| 79269023 | No Loss | 79269069 | No Loss | 79269115 | No Loss | 79269161 | No Loss |
| 79269024 | No Loss | 79269070 | No Loss | 79269116 | No Purchase | 79269162 | No Purchase |
| 79269025 | No Loss | 79269071 | No Loss | 79269117 | No Loss | 79269163 | No Loss |
| 79269026 | No Purchase | 79269072 | No Purchase | 79269118 | No Loss | 79269164 | No Purchase |
| 79269027 | No Loss | 79269073 | No Loss | 79269119 | No Loss | 79269165 | No Purchase |
| 79269028 | No Loss | 79269074 | No Purchase | 79269120 | No Loss | 79269166 | No Purchase |
| 79269029 | No Purchase | 79269075 | No Loss | 79269121 | No Loss | 79269167 | No Purchase |
| 79269030 | No Loss | 79269076 | No Loss | 79269122 | No Purchase | 79269168 | No Purchase |
| 79269031 | No Purchase | 79269077 | No Loss | 79269123 | No Loss | 79269169 | No Loss |
| 79269032 | No Loss | 79269078 | No Loss | 79269124 | Withdrawn Claim | 79269170 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79269171 | No Purchase | 79269217 | No Loss | 79269263 | No Purchase | 79269309 | No Purchase |
| 79269172 | No Purchase | 79269218 | No Loss | 79269264 | No Purchase | 79269310 | No Purchase |
| 79269173 | No Purchase | 79269219 | No Purchase | 79269265 | No Purchase | 79269311 | No Purchase |
| 79269174 | No Purchase | 79269220 | No Purchase | 79269266 | No Purchase | 79269312 | No Purchase |
| 79269175 | No Loss | 79269221 | No Purchase | 79269267 | No Purchase | 79269313 | No Purchase |
| 79269176 | No Purchase | 79269222 | No Loss | 79269268 | No Purchase | 79269314 | No Loss |
| 79269177 | No Purchase | 79269223 | No Purchase | 79269269 | No Purchase | 79269315 | No Purchase |
| 79269178 | No Purchase | 79269224 | No Purchase | 79269270 | No Loss | 79269316 | No Purchase |
| 79269179 | No Loss | 79269225 | No Loss | 79269271 | No Purchase | 79269317 | No Purchase |
| 79269180 | No Loss | 79269226 | No Purchase | 79269272 | No Loss | 79269318 | No Purchase |
| 79269181 | No Loss | 79269227 | No Purchase | 79269273 | No Purchase | 79269319 | No Purchase |
| 79269182 | No Purchase | 79269228 | No Purchase | 79269274 | No Loss | 79269320 | No Purchase |
| 79269183 | No Purchase | 79269229 | No Purchase | 79269275 | No Loss | 79269321 | No Purchase |
| 79269184 | No Purchase | 79269230 | No Purchase | 79269276 | No Purchase | 79269322 | No Purchase |
| 79269185 | No Purchase | 79269231 | No Purchase | 79269277 | No Purchase | 79269323 | No Purchase |
| 79269186 | No Loss | 79269232 | No Purchase | 79269278 | No Purchase | 79269324 | No Purchase |
| 79269187 | No Purchase | 79269233 | No Purchase | 79269279 | No Purchase | 79269325 | No Purchase |
| 79269188 | No Loss | 79269234 | No Purchase | 79269280 | No Purchase | 79269326 | No Purchase |
| 79269189 | No Loss | 79269235 | No Purchase | 79269281 | No Purchase | 79269327 | No Purchase |
| 79269190 | No Loss | 79269236 | No Loss | 79269282 | No Purchase | 79269328 | No Purchase |
| 79269191 | No Purchase | 79269237 | No Loss | 79269283 | No Purchase | 79269329 | No Purchase |
| 79269192 | No Purchase | 79269238 | No Loss | 79269284 | No Purchase | 79269330 | No Purchase |
| 79269193 | No Purchase | 79269239 | No Purchase | 79269285 | No Purchase | 79269331 | No Purchase |
| 79269194 | No Purchase | 79269240 | No Purchase | 79269286 | No Purchase | 79269332 | No Purchase |
| 79269195 | No Purchase | 79269241 | No Purchase | 79269287 | No Purchase | 79269333 | No Purchase |
| 79269196 | No Purchase | 79269242 | No Purchase | 79269288 | No Purchase | 79269334 | No Purchase |
| 79269197 | No Loss | 79269243 | No Purchase | 79269289 | No Purchase | 79269335 | No Purchase |
| 79269198 | No Loss | 79269244 | No Loss | 79269290 | No Purchase | 79269336 | No Purchase |
| 79269199 | No Purchase | 79269245 | No Purchase | 79269291 | No Purchase | 79269337 | No Purchase |
| 79269200 | No Purchase | 79269246 | No Purchase | 79269292 | No Purchase | 79269338 | No Purchase |
| 79269201 | No Purchase | 79269247 | No Purchase | 79269293 | No Purchase | 79269339 | No Purchase |
| 79269202 | No Purchase | 79269248 | No Loss | 79269294 | No Purchase | 79269340 | No Purchase |
| 79269203 | No Purchase | 79269249 | No Loss | 79269295 | No Purchase | 79269341 | No Purchase |
| 79269204 | No Loss | 79269250 | No Purchase | 79269296 | No Purchase | 79269342 | No Purchase |
| 79269205 | No Purchase | 79269251 | No Purchase | 79269297 | No Purchase | 79269343 | No Purchase |
| 79269206 | No Purchase | 79269252 | No Loss | 79269298 | No Loss | 79269344 | No Purchase |
| 79269207 | No Purchase | 79269253 | No Purchase | 79269299 | No Purchase | 79269345 | No Purchase |
| 79269208 | No Purchase | 79269254 | No Loss | 79269300 | No Purchase | 79269346 | No Purchase |
| 79269209 | No Purchase | 79269255 | No Loss | 79269301 | No Purchase | 79269347 | No Purchase |
| 79269210 | No Purchase | 79269256 | No Purchase | 79269302 | No Purchase | 79269348 | No Purchase |
| 79269211 | No Loss | 79269257 | No Purchase | 79269303 | No Purchase | 79269349 | No Purchase |
| 79269212 | No Purchase | 79269258 | No Purchase | 79269304 | No Purchase | 79269350 | No Purchase |
| 79269213 | No Loss | 79269259 | No Purchase | 79269305 | No Loss | 79269351 | No Purchase |
| 79269214 | No Loss | 79269260 | No Purchase | 79269306 | No Purchase | 79269352 | No Purchase |
| 79269215 | No Purchase | 79269261 | No Purchase | 79269307 | No Purchase | 79269353 | No Purchase |
| 79269216 | No Purchase | 79269262 | No Loss | 79269308 | No Purchase | 79269354 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79269355 | No Purchase | 79269401 | No Loss | 79269447 | No Loss | 79269493 | No Purchase |
| 79269356 | No Purchase | 79269402 | No Loss | 79269448 | No Loss | 79269494 | No Loss |
| 79269357 | No Purchase | 79269403 | No Loss | 79269449 | No Loss | 79269495 | No Loss |
| 79269358 | No Purchase | 79269404 | No Loss | 79269450 | No Loss | 79269496 | No Purchase |
| 79269359 | No Purchase | 79269405 | No Loss | 79269451 | No Loss | 79269497 | No Loss |
| 79269360 | No Purchase | 79269406 | No Loss | 79269452 | No Loss | 79269498 | No Loss |
| 79269361 | No Purchase | 79269407 | No Purchase | 79269453 | No Loss | 79269499 | No Loss |
| 79269362 | No Purchase | 79269408 | No Loss | 79269454 | No Purchase | 79269500 | No Loss |
| 79269363 | No Purchase | 79269409 | No Loss | 79269455 | No Loss | 79269501 | No Loss |
| 79269364 | No Purchase | 79269410 | No Loss | 79269456 | No Loss | 79269502 | No Purchase |
| 79269365 | No Purchase | 79269411 | No Loss | 79269457 | No Loss | 79269503 | No Loss |
| 79269366 | No Purchase | 79269412 | No Loss | 79269458 | No Loss | 79269504 | No Loss |
| 79269367 | No Purchase | 79269413 | No Loss | 79269459 | No Loss | 79269505 | No Loss |
| 79269368 | No Purchase | 79269414 | No Loss | 79269460 | No Loss | 79269506 | No Loss |
| 79269369 | No Purchase | 79269415 | No Purchase | 79269461 | No Purchase | 79269507 | No Purchase |
| 79269370 | No Purchase | 79269416 | No Purchase | 79269462 | No Loss | 79269508 | No Loss |
| 79269371 | Withdrawn Claim | 79269417 | No Purchase | 79269463 | No Loss | 79269509 | No Purchase |
| 79269372 | No Loss | 79269418 | No Purchase | 79269464 | No Purchase | 79269510 | No Loss |
| 79269373 | No Loss | 79269419 | No Purchase | 79269465 | No Purchase | 79269511 | No Loss |
| 79269374 | No Loss | 79269420 | No Purchase | 79269466 | Withdrawn Claim | 79269512 | No Loss |
| 79269375 | No Purchase | 79269421 | No Loss | 79269467 | No Loss | 79269513 | Withdrawn Claim |
| 79269376 | No Loss | 79269422 | No Loss | 79269468 | No Loss | 79269514 | Withdrawn Claim |
| 79269377 | No Loss | 79269423 | No Loss | 79269469 | No Loss | 79269515 | Withdrawn Claim |
| 79269378 | No Loss | 79269424 | No Loss | 79269470 | No Loss | 79269516 | Withdrawn Claim |
| 79269379 | No Purchase | 79269425 | No Loss | 79269471 | No Loss | 79269517 | Withdrawn Claim |
| 79269380 | No Loss | 79269426 | No Purchase | 79269472 | Withdrawn Claim | 79269518 | Withdrawn Claim |
| 79269381 | No Purchase | 79269427 | No Purchase | 79269473 | No Loss | 79269519 | Withdrawn Claim |
| 79269382 | No Loss | 79269428 | No Loss | 79269474 | No Loss | 79269520 | Withdrawn Claim |
| 79269383 | No Purchase | 79269429 | No Loss | 79269475 | No Loss | 79269521 | Withdrawn Claim |
| 79269384 | No Loss | 79269430 | No Loss | 79269476 | No Loss | 79269522 | No Purchase |
| 79269385 | No Loss | 79269431 | No Loss | 79269477 | No Loss | 79269523 | No Loss |
| 79269386 | No Loss | 79269432 | No Loss | 79269478 | No Purchase | 79269524 | No Loss |
| 79269387 | No Purchase | 79269433 | No Loss | 79269479 | No Loss | 79269525 | No Purchase |
| 79269388 | No Purchase | 79269434 | No Loss | 79269480 | No Loss | 79269526 | No Loss |
| 79269389 | No Loss | 79269435 | No Loss | 79269481 | No Loss | 79269527 | No Loss |
| 79269390 | No Purchase | 79269436 | No Loss | 79269482 | No Purchase | 79269528 | No Purchase |
| 79269391 | No Loss | 79269437 | No Purchase | 79269483 | No Purchase | 79269529 | No Loss |
| 79269392 | No Purchase | 79269438 | No Loss | 79269484 | No Loss | 79269530 | No Loss |
| 79269393 | No Loss | 79269439 | No Loss | 79269485 | No Loss | 79269531 | No Loss |
| 79269394 | No Purchase | 79269440 | No Purchase | 79269486 | No Loss | 79269532 | No Loss |
| 79269395 | No Purchase | 79269441 | No Loss | 79269487 | No Loss | 79269533 | No Loss |
| 79269396 | No Purchase | 79269442 | No Loss | 79269488 | No Loss | 79269534 | No Loss |
| 79269397 | No Loss | 79269443 | No Loss | 79269489 | No Loss | 79269535 | No Loss |
| 79269398 | No Loss | 79269444 | No Loss | 79269490 | No Loss | 79269536 | No Loss |
| 79269399 | No Loss | 79269445 | No Loss | 79269491 | No Purchase | 79269537 | No Loss |
| 79269400 | No Purchase | 79269446 | No Loss | 79269492 | No Loss | 79269538 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79269539 | No Purchase | 79269585 | No Loss | 79269631 | No Purchase | 79269677 | No Purchase |
| 79269540 | No Purchase | 79269586 | No Purchase | 79269632 | No Loss | 79269678 | No Loss |
| 79269541 | No Purchase | 79269587 | No Loss | 79269633 | No Purchase | 79269679 | No Purchase |
| 79269542 | No Purchase | 79269588 | No Purchase | 79269634 | No Loss | 79269680 | No Purchase |
| 79269543 | No Loss | 79269589 | No Purchase | 79269635 | No Purchase | 79269681 | No Loss |
| 79269544 | No Loss | 79269590 | No Purchase | 79269636 | No Purchase | 79269682 | No Purchase |
| 79269545 | No Purchase | 79269591 | No Purchase | 79269637 | No Loss | 79269683 | No Loss |
| 79269546 | No Purchase | 79269592 | No Purchase | 79269638 | No Purchase | 79269684 | No Purchase |
| 79269547 | No Purchase | 79269593 | No Purchase | 79269639 | No Loss | 79269685 | No Purchase |
| 79269548 | No Loss | 79269594 | No Purchase | 79269640 | No Purchase | 79269686 | No Purchase |
| 79269549 | No Loss | 79269595 | No Purchase | 79269641 | No Purchase | 79269687 | No Loss |
| 79269550 | No Loss | 79269596 | No Purchase | 79269642 | No Loss | 79269688 | No Purchase |
| 79269551 | No Purchase | 79269597 | No Purchase | 79269643 | No Purchase | 79269689 | No Purchase |
| 79269552 | No Purchase | 79269598 | No Loss | 79269644 | No Loss | 79269690 | No Purchase |
| 79269553 | No Purchase | 79269599 | No Loss | 79269645 | No Purchase | 79269691 | No Purchase |
| 79269554 | No Loss | 79269600 | No Loss | 79269646 | No Purchase | 79269692 | No Purchase |
| 79269555 | No Purchase | 79269601 | No Purchase | 79269647 | No Purchase | 79269693 | No Purchase |
| 79269556 | No Loss | 79269602 | No Loss | 79269648 | No Purchase | 79269694 | No Purchase |
| 79269557 | No Loss | 79269603 | No Purchase | 79269649 | No Loss | 79269695 | No Purchase |
| 79269558 | No Loss | 79269604 | No Purchase | 79269650 | No Purchase | 79269696 | No Purchase |
| 79269559 | No Purchase | 79269605 | No Purchase | 79269651 | No Purchase | 79269697 | No Purchase |
| 79269560 | No Purchase | 79269606 | No Loss | 79269652 | No Purchase | 79269698 | No Purchase |
| 79269561 | No Loss | 79269607 | No Purchase | 79269653 | No Purchase | 79269699 | No Purchase |
| 79269562 | No Purchase | 79269608 | No Purchase | 79269654 | No Purchase | 79269700 | No Purchase |
| 79269563 | No Loss | 79269609 | No Purchase | 79269655 | No Loss | 79269701 | No Purchase |
| 79269564 | No Purchase | 79269610 | No Purchase | 79269656 | No Purchase | 79269702 | No Purchase |
| 79269565 | No Purchase | 79269611 | No Purchase | 79269657 | No Purchase | 79269703 | No Purchase |
| 79269566 | No Purchase | 79269612 | No Purchase | 79269658 | No Purchase | 79269704 | No Purchase |
| 79269567 | No Purchase | 79269613 | No Purchase | 79269659 | No Purchase | 79269705 | No Purchase |
| 79269568 | No Purchase | 79269614 | No Purchase | 79269660 | No Purchase | 79269706 | No Purchase |
| 79269569 | No Loss | 79269615 | No Loss | 79269661 | No Purchase | 79269707 | No Purchase |
| 79269570 | No Purchase | 79269616 | No Purchase | 79269662 | No Purchase | 79269708 | No Purchase |
| 79269571 | No Purchase | 79269617 | No Purchase | 79269663 | No Loss | 79269709 | No Purchase |
| 79269572 | No Loss | 79269618 | No Loss | 79269664 | No Purchase | 79269710 | No Purchase |
| 79269573 | No Loss | 79269619 | No Purchase | 79269665 | No Loss | 79269711 | No Purchase |
| 79269574 | No Loss | 79269620 | No Purchase | 79269666 | No Purchase | 79269712 | No Purchase |
| 79269575 | No Purchase | 79269621 | No Purchase | 79269667 | No Purchase | 79269713 | No Purchase |
| 79269576 | No Loss | 79269622 | No Loss | 79269668 | No Purchase | 79269714 | No Purchase |
| 79269577 | No Purchase | 79269623 | No Purchase | 79269669 | No Purchase | 79269715 | No Purchase |
| 79269578 | No Purchase | 79269624 | No Purchase | 79269670 | No Purchase | 79269716 | No Purchase |
| 79269579 | No Purchase | 79269625 | No Purchase | 79269671 | No Loss | 79269717 | No Purchase |
| 79269580 | No Loss | 79269626 | No Purchase | 79269672 | No Purchase | 79269718 | No Purchase |
| 79269581 | No Loss | 79269627 | No Purchase | 79269673 | No Purchase | 79269719 | No Purchase |
| 79269582 | No Loss | 79269628 | No Loss | 79269674 | No Loss | 79269720 | No Purchase |
| 79269583 | No Loss | 79269629 | No Loss | 79269675 | No Loss | 79269721 | No Purchase |
| 79269584 | No Loss | 79269630 | No Purchase | 79269676 | No Loss | 79269722 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79269723 | No Purchase | 79269769 | No Loss | 79269815 | No Purchase | 79269861 | No Purchase |
| 79269724 | No Purchase | 79269770 | No Purchase | 79269816 | No Loss | 79269862 | No Purchase |
| 79269725 | No Purchase | 79269771 | No Loss | 79269817 | No Loss | 79269863 | No Loss |
| 79269726 | No Purchase | 79269772 | No Purchase | 79269818 | No Loss | 79269864 | No Loss |
| 79269727 | No Purchase | 79269773 | No Purchase | 79269819 | No Loss | 79269865 | No Loss |
| 79269728 | No Purchase | 79269774 | No Loss | 79269820 | No Loss | 79269866 | No Loss |
| 79269729 | No Purchase | 79269775 | No Purchase | 79269821 | No Loss | 79269867 | No Purchase |
| 79269730 | No Purchase | 79269776 | No Purchase | 79269822 | No Loss | 79269868 | No Loss |
| 79269731 | No Purchase | 79269777 | No Purchase | 79269823 | No Loss | 79269869 | No Loss |
| 79269732 | No Purchase | 79269778 | No Purchase | 79269824 | No Loss | 79269870 | No Loss |
| 79269733 | No Purchase | 79269779 | No Purchase | 79269825 | No Loss | 79269871 | No Loss |
| 79269734 | No Purchase | 79269780 | No Purchase | 79269826 | No Purchase | 79269872 | No Loss |
| 79269735 | No Purchase | 79269781 | Withdrawn Claim | 79269827 | No Loss | 79269873 | No Loss |
| 79269736 | No Purchase | 79269782 | No Loss | 79269828 | No Purchase | 79269874 | No Loss |
| 79269737 | No Purchase | 79269783 | No Loss | 79269829 | No Purchase | 79269875 | No Loss |
| 79269738 | No Purchase | 79269784 | No Loss | 79269830 | No Loss | 79269876 | No Loss |
| 79269739 | No Purchase | 79269785 | No Loss | 79269831 | No Loss | 79269877 | No Loss |
| 79269740 | No Purchase | 79269786 | No Loss | 79269832 | No Loss | 79269878 | No Loss |
| 79269741 | No Purchase | 79269787 | No Purchase | 79269833 | No Loss | 79269879 | No Loss |
| 79269742 | No Purchase | 79269788 | No Purchase | 79269834 | No Loss | 79269880 | No Loss |
| 79269743 | No Purchase | 79269789 | No Loss | 79269835 | No Loss | 79269881 | No Loss |
| 79269744 | No Purchase | 79269790 | No Loss | 79269836 | No Loss | 79269882 | No Loss |
| 79269745 | No Purchase | 79269791 | No Purchase | 79269837 | No Loss | 79269883 | No Loss |
| 79269746 | No Purchase | 79269792 | No Purchase | 79269838 | No Loss | 79269884 | No Purchase |
| 79269747 | No Purchase | 79269793 | No Loss | 79269839 | No Loss | 79269885 | No Loss |
| 79269748 | No Purchase | 79269794 | No Purchase | 79269840 | No Loss | 79269886 | No Loss |
| 79269749 | No Purchase | 79269795 | No Purchase | 79269841 | No Loss | 79269887 | No Purchase |
| 79269750 | No Purchase | 79269796 | No Loss | 79269842 | No Loss | 79269888 | No Loss |
| 79269751 | No Purchase | 79269797 | No Purchase | 79269843 | No Loss | 79269889 | No Loss |
| 79269752 | No Purchase | 79269798 | No Purchase | 79269844 | No Loss | 79269890 | No Purchase |
| 79269753 | No Purchase | 79269799 | No Loss | 79269845 | No Loss | 79269891 | No Loss |
| 79269754 | No Purchase | 79269800 | No Purchase | 79269846 | No Loss | 79269892 | No Loss |
| 79269755 | No Purchase | 79269801 | No Loss | 79269847 | No Loss | 79269893 | No Loss |
| 79269756 | Withdrawn Claim | 79269802 | No Loss | 79269848 | No Loss | 79269894 | Withdrawn Claim |
| 79269757 | No Loss | 79269803 | No Loss | 79269849 | No Loss | 79269895 | Withdrawn Claim |
| 79269758 | No Loss | 79269804 | No Loss | 79269850 | No Loss | 79269896 | Withdrawn Claim |
| 79269759 | No Loss | 79269805 | No Loss | 79269851 | No Purchase | 79269897 | Withdrawn Claim |
| 79269760 | No Loss | 79269806 | No Purchase | 79269852 | No Purchase | 79269898 | Withdrawn Claim |
| 79269761 | No Loss | 79269807 | No Loss | 79269853 | No Loss | 79269899 | Withdrawn Claim |
| 79269762 | No Loss | 79269808 | No Loss | 79269854 | No Loss | 79269900 | Withdrawn Claim |
| 79269763 | No Loss | 79269809 | No Loss | 79269855 | No Loss | 79269901 | Withdrawn Claim |
| 79269764 | No Loss | 79269810 | No Loss | 79269856 | No Loss | 79269902 | Withdrawn Claim |
| 79269765 | No Purchase | 79269811 | No Purchase | 79269857 | No Purchase | 79269903 | Withdrawn Claim |
| 79269766 | No Loss | 79269812 | No Loss | 79269858 | No Loss | 79269904 | Withdrawn Claim |
| 79269767 | No Loss | 79269813 | No Purchase | 79269859 | No Loss | 79269905 | No Loss |
| 79269768 | No Loss | 79269814 | No Purchase | 79269860 | No Loss | 79269906 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79269907 | No Loss | 79269953 | No Loss | 79269999 | No Loss | 79270045 | No Purchase |
| 79269908 | No Loss | 79269954 | No Loss | 79270000 | No Loss | 79270046 | No Purchase |
| 79269909 | No Purchase | 79269955 | No Purchase | 79270001 | No Purchase | 79270047 | No Purchase |
| 79269910 | No Loss | 79269956 | No Purchase | 79270002 | No Loss | 79270048 | No Purchase |
| 79269911 | No Loss | 79269957 | No Loss | 79270003 | No Purchase | 79270049 | No Purchase |
| 79269912 | No Loss | 79269958 | No Purchase | 79270004 | No Purchase | 79270050 | No Loss |
| 79269913 | No Loss | 79269959 | No Purchase | 79270005 | No Purchase | 79270051 | No Purchase |
| 79269914 | No Loss | 79269960 | No Purchase | 79270006 | No Purchase | 79270052 | No Purchase |
| 79269915 | No Loss | 79269961 | No Purchase | 79270007 | No Purchase | 79270053 | No Purchase |
| 79269916 | No Loss | 79269962 | No Purchase | 79270008 | No Loss | 79270054 | No Loss |
| 79269917 | No Loss | 79269963 | No Loss | 79270009 | No Purchase | 79270055 | No Purchase |
| 79269918 | No Loss | 79269964 | No Purchase | 79270010 | No Loss | 79270056 | No Purchase |
| 79269919 | No Loss | 79269965 | No Purchase | 79270011 | No Loss | 79270057 | No Purchase |
| 79269920 | No Purchase | 79269966 | No Loss | 79270012 | No Loss | 79270058 | No Purchase |
| 79269921 | No Loss | 79269967 | No Purchase | 79270013 | No Loss | 79270059 | No Purchase |
| 79269922 | No Purchase | 79269968 | No Loss | 79270014 | No Purchase | 79270060 | No Purchase |
| 79269923 | No Purchase | 79269969 | No Purchase | 79270015 | No Purchase | 79270061 | No Loss |
| 79269924 | No Purchase | 79269970 | No Loss | 79270016 | No Purchase | 79270062 | No Loss |
| 79269925 | No Loss | 79269971 | No Purchase | 79270017 | No Purchase | 79270063 | No Purchase |
| 79269926 | No Purchase | 79269972 | No Loss | 79270018 | No Purchase | 79270064 | No Purchase |
| 79269927 | No Purchase | 79269973 | No Loss | 79270019 | No Purchase | 79270065 | No Purchase |
| 79269928 | No Loss | 79269974 | No Purchase | 79270020 | No Purchase | 79270066 | No Purchase |
| 79269929 | No Purchase | 79269975 | No Purchase | 79270021 | No Purchase | 79270067 | No Purchase |
| 79269930 | No Loss | 79269976 | No Loss | 79270022 | No Purchase | 79270068 | No Purchase |
| 79269931 | No Purchase | 79269977 | No Purchase | 79270023 | No Loss | 79270069 | No Purchase |
| 79269932 | No Purchase | 79269978 | No Purchase | 79270024 | No Purchase | 79270070 | No Purchase |
| 79269933 | No Purchase | 79269979 | No Purchase | 79270025 | No Purchase | 79270071 | No Loss |
| 79269934 | No Purchase | 79269980 | No Purchase | 79270026 | No Loss | 79270072 | No Purchase |
| 79269935 | No Loss | 79269981 | No Purchase | 79270027 | No Purchase | 79270073 | No Purchase |
| 79269936 | No Purchase | 79269982 | No Purchase | 79270028 | No Purchase | 79270074 | No Purchase |
| 79269937 | No Loss | 79269983 | No Purchase | 79270029 | No Purchase | 79270075 | No Purchase |
| 79269938 | No Purchase | 79269984 | No Purchase | 79270030 | No Purchase | 79270076 | No Purchase |
| 79269939 | No Purchase | 79269985 | No Purchase | 79270031 | No Purchase | 79270077 | No Purchase |
| 79269940 | No Loss | 79269986 | No Loss | 79270032 | No Loss | 79270078 | No Purchase |
| 79269941 | No Loss | 79269987 | No Purchase | 79270033 | No Purchase | 79270079 | No Loss |
| 79269942 | No Loss | 79269988 | No Purchase | 79270034 | No Purchase | 79270080 | No Loss |
| 79269943 | No Purchase | 79269989 | No Loss | 79270035 | No Purchase | 79270081 | No Purchase |
| 79269944 | No Loss | 79269990 | No Purchase | 79270036 | No Loss | 79270082 | No Loss |
| 79269945 | No Loss | 79269991 | No Purchase | 79270037 | No Purchase | 79270083 | No Purchase |
| 79269946 | No Purchase | 79269992 | No Loss | 79270038 | No Purchase | 79270084 | No Purchase |
| 79269947 | No Purchase | 79269993 | No Purchase | 79270039 | No Purchase | 79270085 | No Purchase |
| 79269948 | No Loss | 79269994 | No Purchase | 79270040 | No Loss | 79270086 | No Purchase |
| 79269949 | No Purchase | 79269995 | No Purchase | 79270041 | No Purchase | 79270087 | No Loss |
| 79269950 | No Purchase | 79269996 | No Purchase | 79270042 | No Purchase | 79270088 | No Purchase |
| 79269951 | No Loss | 79269997 | No Purchase | 79270043 | No Loss | 79270089 | No Purchase |
| 79269952 | No Loss | 79269998 | No Purchase | 79270044 | No Purchase | 79270090 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79270091 | No Purchase | 79270137 | No Purchase | 79270183 | No Loss | 79270229 | No Purchase |
| 79270092 | No Purchase | 79270138 | No Purchase | 79270184 | No Loss | 79270230 | No Loss |
| 79270093 | No Purchase | 79270139 | No Purchase | 79270185 | No Loss | 79270231 | No Loss |
| 79270094 | No Purchase | 79270140 | No Purchase | 79270186 | No Loss | 79270232 | No Loss |
| 79270095 | No Purchase | 79270141 | No Purchase | 79270187 | No Purchase | 79270233 | No Purchase |
| 79270096 | No Purchase | 79270142 | No Purchase | 79270188 | No Purchase | 79270234 | No Loss |
| 79270097 | No Purchase | 79270143 | No Purchase | 79270189 | No Purchase | 79270235 | No Purchase |
| 79270098 | No Purchase | 79270144 | No Purchase | 79270190 | No Purchase | 79270236 | No Loss |
| 79270099 | No Purchase | 79270145 | No Purchase | 79270191 | No Purchase | 79270237 | No Loss |
| 79270100 | No Purchase | 79270146 | No Purchase | 79270192 | No Purchase | 79270238 | No Loss |
| 79270101 | No Purchase | 79270147 | No Purchase | 79270193 | No Purchase | 79270239 | No Loss |
| 79270102 | No Purchase | 79270148 | No Purchase | 79270194 | No Purchase | 79270240 | No Loss |
| 79270103 | No Purchase | 79270149 | No Purchase | 79270195 | No Purchase | 79270241 | No Loss |
| 79270104 | No Purchase | 79270150 | No Purchase | 79270196 | No Loss | 79270242 | No Purchase |
| 79270105 | No Purchase | 79270151 | No Loss | 79270197 | No Loss | 79270243 | No Purchase |
| 79270106 | No Purchase | 79270152 | No Loss | 79270198 | No Loss | 79270244 | No Loss |
| 79270107 | No Purchase | 79270153 | No Loss | 79270199 | No Loss | 79270245 | No Loss |
| 79270108 | No Purchase | 79270154 | No Loss | 79270200 | No Loss | 79270246 | No Loss |
| 79270109 | No Purchase | 79270155 | No Loss | 79270201 | No Loss | 79270247 | No Purchase |
| 79270110 | No Purchase | 79270156 | No Loss | 79270202 | No Loss | 79270248 | No Purchase |
| 79270111 | No Purchase | 79270157 | No Loss | 79270203 | No Loss | 79270249 | No Purchase |
| 79270112 | No Purchase | 79270158 | No Loss | 79270204 | No Loss | 79270250 | No Loss |
| 79270113 | No Purchase | 79270159 | No Loss | 79270205 | No Loss | 79270251 | Withdrawn Claim |
| 79270114 | No Purchase | 79270160 | No Loss | 79270206 | No Purchase | 79270252 | No Purchase |
| 79270115 | No Purchase | 79270161 | No Purchase | 79270207 | No Purchase | 79270253 | No Purchase |
| 79270116 | No Purchase | 79270162 | No Purchase | 79270208 | No Purchase | 79270254 | No Loss |
| 79270117 | No Purchase | 79270163 | No Purchase | 79270209 | No Purchase | 79270255 | No Loss |
| 79270118 | No Purchase | 79270164 | No Purchase | 79270210 | No Purchase | 79270256 | No Loss |
| 79270119 | No Purchase | 79270165 | No Purchase | 79270211 | No Purchase | 79270257 | No Loss |
| 79270120 | No Purchase | 79270166 | No Purchase | 79270212 | No Purchase | 79270258 | No Loss |
| 79270121 | No Purchase | 79270167 | No Purchase | 79270213 | No Purchase | 79270259 | No Loss |
| 79270122 | No Purchase | 79270168 | No Purchase | 79270214 | No Purchase | 79270260 | No Loss |
| 79270123 | No Purchase | 79270169 | No Purchase | 79270215 | No Purchase | 79270261 | No Loss |
| 79270124 | No Purchase | 79270170 | No Purchase | 79270216 | No Purchase | 79270262 | No Loss |
| 79270125 | No Purchase | 79270171 | No Purchase | 79270217 | No Loss | 79270263 | No Purchase |
| 79270126 | No Purchase | 79270172 | No Purchase | 79270218 | No Purchase | 79270264 | No Loss |
| 79270127 | No Purchase | 79270173 | No Purchase | 79270219 | No Purchase | 79270265 | No Purchase |
| 79270128 | No Purchase | 79270174 | No Purchase | 79270220 | No Loss | 79270266 | No Purchase |
| 79270129 | No Purchase | 79270175 | No Purchase | 79270221 | No Loss | 79270267 | No Purchase |
| 79270130 | No Purchase | 79270176 | No Purchase | 79270222 | No Loss | 79270268 | No Purchase |
| 79270131 | No Purchase | 79270177 | No Loss | 79270223 | No Loss | 79270269 | No Purchase |
| 79270132 | No Purchase | 79270178 | No Loss | 79270224 | No Loss | 79270270 | No Purchase |
| 79270133 | No Purchase | 79270179 | No Loss | 79270225 | No Purchase | 79270271 | No Purchase |
| 79270134 | No Purchase | 79270180 | No Loss | 79270226 | Withdrawn Claim | 79270272 | No Loss |
| 79270135 | No Purchase | 79270181 | No Purchase | 79270227 | Withdrawn Claim | 79270273 | No Purchase |
| 79270136 | No Purchase | 79270182 | No Loss | 79270228 | Withdrawn Claim | 79270274 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79270275 | No Loss | 79270321 | Withdrawn Claim | 79270367 | Withdrawn Claim | 79270413 | No Loss |
| 79270276 | No Loss | 79270322 | Withdrawn Claim | 79270368 | Withdrawn Claim | 79270414 | No Purchase |
| 79270277 | No Loss | 79270323 | No Loss | 79270369 | Withdrawn Claim | 79270415 | No Purchase |
| 79270278 | No Loss | 79270324 | No Loss | 79270370 | Withdrawn Claim | 79270416 | No Purchase |
| 79270279 | No Loss | 79270325 | No Loss | 79270371 | Withdrawn Claim | 79270417 | No Purchase |
| 79270280 | No Loss | 79270326 | No Loss | 79270372 | No Loss | 79270418 | No Purchase |
| 79270281 | No Purchase | 79270327 | No Loss | 79270373 | No Loss | 79270419 | No Loss |
| 79270282 | No Loss | 79270328 | No Loss | 79270374 | No Purchase | 79270420 | No Purchase |
| 79270283 | No Loss | 79270329 | No Loss | 79270375 | No Loss | 79270421 | No Loss |
| 79270284 | No Loss | 79270330 | No Loss | 79270376 | No Loss | 79270422 | No Loss |
| 79270285 | No Loss | 79270331 | No Loss | 79270377 | No Loss | 79270423 | No Purchase |
| 79270286 | No Loss | 79270332 | No Loss | 79270378 | No Loss | 79270424 | No Purchase |
| 79270287 | No Loss | 79270333 | No Loss | 79270379 | No Loss | 79270425 | No Purchase |
| 79270288 | No Loss | 79270334 | No Loss | 79270380 | No Loss | 79270426 | No Loss |
| 79270289 | No Loss | 79270335 | No Loss | 79270381 | No Loss | 79270427 | No Purchase |
| 79270290 | No Loss | 79270336 | No Loss | 79270382 | No Loss | 79270428 | No Purchase |
| 79270291 | No Loss | 79270337 | No Loss | 79270383 | No Purchase | 79270429 | No Loss |
| 79270292 | No Loss | 79270338 | No Loss | 79270384 | No Loss | 79270430 | No Purchase |
| 79270293 | No Purchase | 79270339 | No Loss | 79270385 | No Loss | 79270431 | No Purchase |
| 79270294 | No Loss | 79270340 | No Loss | 79270386 | No Loss | 79270432 | No Purchase |
| 79270295 | No Loss | 79270341 | No Loss | 79270387 | No Loss | 79270433 | No Purchase |
| 79270296 | No Loss | 79270342 | No Loss | 79270388 | No Loss | 79270434 | No Loss |
| 79270297 | No Loss | 79270343 | No Loss | 79270389 | No Purchase | 79270435 | No Purchase |
| 79270298 | No Loss | 79270344 | No Loss | 79270390 | No Loss | 79270436 | No Purchase |
| 79270299 | No Purchase | 79270345 | No Loss | 79270391 | No Loss | 79270437 | No Purchase |
| 79270300 | No Purchase | 79270346 | No Loss | 79270392 | No Purchase | 79270438 | No Purchase |
| 79270301 | No Loss | 79270347 | No Loss | 79270393 | No Loss | 79270439 | No Loss |
| 79270302 | No Loss | 79270348 | No Loss | 79270394 | No Loss | 79270440 | No Purchase |
| 79270303 | No Loss | 79270349 | No Loss | 79270395 | No Loss | 79270441 | No Purchase |
| 79270304 | No Loss | 79270350 | No Loss | 79270396 | No Purchase | 79270442 | No Purchase |
| 79270305 | No Loss | 79270351 | No Purchase | 79270397 | No Loss | 79270443 | No Purchase |
| 79270306 | No Loss | 79270352 | No Loss | 79270398 | No Purchase | 79270444 | No Loss |
| 79270307 | No Loss | 79270353 | No Loss | 79270399 | No Purchase | 79270445 | No Purchase |
| 79270308 | No Loss | 79270354 | No Loss | 79270400 | No Loss | 79270446 | No Loss |
| 79270309 | No Loss | 79270355 | No Loss | 79270401 | No Loss | 79270447 | No Loss |
| 79270310 | No Loss | 79270356 | No Loss | 79270402 | No Purchase | 79270448 | No Purchase |
| 79270311 | No Loss | 79270357 | No Loss | 79270403 | No Purchase | 79270449 | No Loss |
| 79270312 | No Loss | 79270358 | No Loss | 79270404 | No Purchase | 79270450 | No Purchase |
| 79270313 | No Loss | 79270359 | No Loss | 79270405 | No Purchase | 79270451 | No Loss |
| 79270314 | No Loss | 79270360 | No Loss | 79270406 | No Purchase | 79270452 | No Purchase |
| 79270315 | No Loss | 79270361 | No Loss | 79270407 | No Purchase | 79270453 | No Purchase |
| 79270316 | No Loss | 79270362 | No Loss | 79270408 | No Purchase | 79270454 | No Purchase |
| 79270317 | No Loss | 79270363 | No Loss | 79270409 | No Loss | 79270455 | No Purchase |
| 79270318 | No Loss | 79270364 | Withdrawn Claim | 79270410 | No Purchase | 79270456 | No Purchase |
| 79270319 | No Loss | 79270365 | Withdrawn Claim | 79270411 | No Purchase | 79270457 | No Loss |
| 79270320 | No Loss | 79270366 | Withdrawn Claim | 79270412 | No Purchase | 79270458 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79270459 | No Loss | 79270505 | No Purchase | 79270551 | No Purchase | 79270597 | No Purchase |
| 79270460 | No Loss | 79270506 | No Purchase | 79270552 | No Purchase | 79270598 | No Purchase |
| 79270461 | No Purchase | 79270507 | No Purchase | 79270553 | No Purchase | 79270599 | No Purchase |
| 79270462 | No Purchase | 79270508 | No Purchase | 79270554 | No Purchase | 79270600 | No Purchase |
| 79270463 | No Loss | 79270509 | No Purchase | 79270555 | No Purchase | 79270601 | No Purchase |
| 79270464 | No Purchase | 79270510 | No Purchase | 79270556 | No Purchase | 79270602 | No Purchase |
| 79270465 | No Loss | 79270511 | No Purchase | 79270557 | No Purchase | 79270603 | No Purchase |
| 79270466 | No Purchase | 79270512 | No Purchase | 79270558 | No Purchase | 79270604 | No Purchase |
| 79270467 | No Purchase | 79270513 | No Loss | 79270559 | No Purchase | 79270605 | No Purchase |
| 79270468 | No Purchase | 79270514 | No Purchase | 79270560 | No Purchase | 79270606 | No Purchase |
| 79270469 | No Purchase | 79270515 | No Purchase | 79270561 | No Purchase | 79270607 | No Purchase |
| 79270470 | No Purchase | 79270516 | No Purchase | 79270562 | No Purchase | 79270608 | No Purchase |
| 79270471 | No Purchase | 79270517 | No Purchase | 79270563 | No Purchase | 79270609 | No Purchase |
| 79270472 | No Purchase | 79270518 | No Loss | 79270564 | No Purchase | 79270610 | No Purchase |
| 79270473 | No Loss | 79270519 | No Loss | 79270565 | No Purchase | 79270611 | Withdrawn Claim |
| 79270474 | No Purchase | 79270520 | No Purchase | 79270566 | No Purchase | 79270612 | Withdrawn Claim |
| 79270475 | No Purchase | 79270521 | No Purchase | 79270567 | No Purchase | 79270613 | Withdrawn Claim |
| 79270476 | No Loss | 79270522 | No Purchase | 79270568 | No Purchase | 79270614 | Withdrawn Claim |
| 79270477 | No Purchase | 79270523 | No Purchase | 79270569 | No Purchase | 79270615 | No Loss |
| 79270478 | No Loss | 79270524 | No Purchase | 79270570 | No Purchase | 79270616 | No Purchase |
| 79270479 | No Purchase | 79270525 | No Purchase | 79270571 | No Purchase | 79270617 | No Loss |
| 79270480 | No Loss | 79270526 | No Purchase | 79270572 | No Purchase | 79270618 | No Purchase |
| 79270481 | No Purchase | 79270527 | No Purchase | 79270573 | No Purchase | 79270619 | No Loss |
| 79270482 | No Purchase | 79270528 | No Purchase | 79270574 | No Purchase | 79270620 | No Loss |
| 79270483 | No Purchase | 79270529 | No Loss | 79270575 | No Purchase | 79270621 | No Loss |
| 79270484 | No Purchase | 79270530 | No Purchase | 79270576 | No Purchase | 79270622 | No Loss |
| 79270485 | No Purchase | 79270531 | No Purchase | 79270577 | No Purchase | 79270623 | No Loss |
| 79270486 | No Purchase | 79270532 | No Purchase | 79270578 | No Purchase | 79270624 | No Loss |
| 79270487 | No Purchase | 79270533 | No Loss | 79270579 | No Purchase | 79270625 | No Loss |
| 79270488 | No Purchase | 79270534 | No Purchase | 79270580 | No Purchase | 79270626 | No Loss |
| 79270489 | No Purchase | 79270535 | No Purchase | 79270581 | No Purchase | 79270627 | No Purchase |
| 79270490 | No Loss | 79270536 | No Purchase | 79270582 | No Purchase | 79270628 | No Loss |
| 79270491 | No Loss | 79270537 | No Purchase | 79270583 | No Purchase | 79270629 | No Loss |
| 79270492 | No Purchase | 79270538 | No Purchase | 79270584 | No Purchase | 79270630 | No Purchase |
| 79270493 | No Loss | 79270539 | No Purchase | 79270585 | No Purchase | 79270631 | No Purchase |
| 79270494 | No Loss | 79270540 | No Purchase | 79270586 | No Purchase | 79270632 | No Purchase |
| 79270495 | No Purchase | 79270541 | No Purchase | 79270587 | No Purchase | 79270633 | No Purchase |
| 79270496 | No Purchase | 79270542 | No Purchase | 79270588 | No Purchase | 79270634 | No Purchase |
| 79270497 | No Purchase | 79270543 | No Purchase | 79270589 | No Purchase | 79270635 | No Purchase |
| 79270498 | No Loss | 79270544 | No Loss | 79270590 | No Purchase | 79270636 | No Loss |
| 79270499 | No Loss | 79270545 | No Purchase | 79270591 | No Purchase | 79270637 | No Loss |
| 79270500 | No Loss | 79270546 | No Purchase | 79270592 | No Purchase | 79270638 | No Loss |
| 79270501 | No Purchase | 79270547 | No Purchase | 79270593 | No Purchase | 79270639 | No Loss |
| 79270502 | No Purchase | 79270548 | No Purchase | 79270594 | No Purchase | 79270640 | No Purchase |
| 79270503 | No Purchase | 79270549 | No Purchase | 79270595 | No Purchase | 79270641 | No Purchase |
| 79270504 | No Purchase | 79270550 | No Purchase | 79270596 | No Purchase | 79270642 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79270643 | No Loss | 79270689 | No Loss | 79270735 | No Loss | 79270781 | No Loss |
| 79270644 | No Loss | 79270690 | No Loss | 79270736 | No Loss | 79270782 | No Loss |
| 79270645 | No Loss | 79270691 | No Loss | 79270737 | No Loss | 79270783 | No Loss |
| 79270646 | No Loss | 79270692 | No Loss | 79270738 | No Loss | 79270784 | No Purchase |
| 79270647 | No Purchase | 79270693 | No Loss | 79270739 | No Loss | 79270785 | No Purchase |
| 79270648 | No Purchase | 79270694 | No Loss | 79270740 | No Loss | 79270786 | No Loss |
| 79270649 | No Purchase | 79270695 | No Loss | 79270741 | No Loss | 79270787 | No Loss |
| 79270650 | No Loss | 79270696 | No Purchase | 79270742 | No Loss | 79270788 | No Purchase |
| 79270651 | No Loss | 79270697 | No Loss | 79270743 | No Loss | 79270789 | No Loss |
| 79270652 | No Loss | 79270698 | No Loss | 79270744 | No Loss | 79270790 | No Loss |
| 79270653 | No Purchase | 79270699 | No Loss | 79270745 | No Loss | 79270791 | No Loss |
| 79270654 | No Purchase | 79270700 | No Loss | 79270746 | No Loss | 79270792 | No Purchase |
| 79270655 | No Purchase | 79270701 | No Loss | 79270747 | No Loss | 79270793 | No Purchase |
| 79270656 | No Loss | 79270702 | No Loss | 79270748 | No Loss | 79270794 | No Loss |
| 79270657 | No Loss | 79270703 | No Purchase | 79270749 | No Loss | 79270795 | No Purchase |
| 79270658 | No Loss | 79270704 | No Loss | 79270750 | No Loss | 79270796 | No Loss |
| 79270659 | No Purchase | 79270705 | No Loss | 79270751 | Withdrawn Claim | 79270797 | No Purchase |
| 79270660 | No Loss | 79270706 | No Loss | 79270752 | Withdrawn Claim | 79270798 | No Purchase |
| 79270661 | No Loss | 79270707 | Withdrawn Claim | 79270753 | Withdrawn Claim | 79270799 | No Loss |
| 79270662 | No Loss | 79270708 | No Loss | 79270754 | Withdrawn Claim | 79270800 | No Purchase |
| 79270663 | No Loss | 79270709 | No Loss | 79270755 | Withdrawn Claim | 79270801 | No Purchase |
| 79270664 | No Loss | 79270710 | No Loss | 79270756 | Withdrawn Claim | 79270802 | No Purchase |
| 79270665 | No Purchase | 79270711 | No Loss | 79270757 | No Loss | 79270803 | No Purchase |
| 79270666 | No Loss | 79270712 | No Purchase | 79270758 | No Loss | 79270804 | No Loss |
| 79270667 | No Loss | 79270713 | No Loss | 79270759 | No Loss | 79270805 | No Purchase |
| 79270668 | No Loss | 79270714 | No Loss | 79270760 | No Loss | 79270806 | No Loss |
| 79270669 | No Loss | 79270715 | No Purchase | 79270761 | No Loss | 79270807 | No Loss |
| 79270670 | No Loss | 79270716 | No Loss | 79270762 | No Loss | 79270808 | No Loss |
| 79270671 | No Purchase | 79270717 | No Loss | 79270763 | No Loss | 79270809 | No Loss |
| 79270672 | No Loss | 79270718 | No Loss | 79270764 | No Loss | 79270810 | No Loss |
| 79270673 | No Loss | 79270719 | No Loss | 79270765 | No Purchase | 79270811 | No Purchase |
| 79270674 | No Loss | 79270720 | No Loss | 79270766 | Withdrawn Claim | 79270812 | No Loss |
| 79270675 | No Loss | 79270721 | No Loss | 79270767 | No Purchase | 79270813 | No Purchase |
| 79270676 | No Purchase | 79270722 | No Purchase | 79270768 | No Loss | 79270814 | No Purchase |
| 79270677 | No Loss | 79270723 | No Loss | 79270769 | No Loss | 79270815 | No Loss |
| 79270678 | No Loss | 79270724 | No Loss | 79270770 | No Loss | 79270816 | No Loss |
| 79270679 | No Loss | 79270725 | No Loss | 79270771 | No Loss | 79270817 | No Loss |
| 79270680 | No Loss | 79270726 | No Loss | 79270772 | No Loss | 79270818 | No Loss |
| 79270681 | No Loss | 79270727 | No Loss | 79270773 | No Loss | 79270819 | No Loss |
| 79270682 | No Loss | 79270728 | No Loss | 79270774 | No Loss | 79270820 | No Purchase |
| 79270683 | No Loss | 79270729 | No Loss | 79270775 | No Loss | 79270821 | No Loss |
| 79270684 | No Loss | 79270730 | No Loss | 79270776 | No Purchase | 79270822 | No Loss |
| 79270685 | No Loss | 79270731 | No Loss | 79270777 | No Loss | 79270823 | No Purchase |
| 79270686 | No Loss | 79270732 | No Loss | 79270778 | No Purchase | 79270824 | No Purchase |
| 79270687 | No Loss | 79270733 | No Loss | 79270779 | No Loss | 79270825 | No Purchase |
| 79270688 | No Loss | 79270734 | No Loss | 79270780 | No Purchase | 79270826 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79270827 | No Purchase | 79270873 | No Purchase | 79270919 | No Purchase | 79270965 | No Purchase |
| 79270828 | No Purchase | 79270874 | No Purchase | 79270920 | No Purchase | 79270966 | No Purchase |
| 79270829 | No Purchase | 79270875 | No Purchase | 79270921 | No Loss | 79270967 | No Purchase |
| 79270830 | No Loss | 79270876 | No Purchase | 79270922 | No Purchase | 79270968 | No Purchase |
| 79270831 | No Purchase | 79270877 | No Purchase | 79270923 | No Purchase | 79270969 | No Purchase |
| 79270832 | No Loss | 79270878 | No Purchase | 79270924 | No Purchase | 79270970 | No Purchase |
| 79270833 | No Purchase | 79270879 | No Purchase | 79270925 | No Loss | 79270971 | No Purchase |
| 79270834 | No Loss | 79270880 | No Purchase | 79270926 | No Purchase | 79270972 | No Purchase |
| 79270835 | No Purchase | 79270881 | No Loss | 79270927 | No Loss | 79270973 | No Purchase |
| 79270836 | No Purchase | 79270882 | No Purchase | 79270928 | No Purchase | 79270974 | No Purchase |
| 79270837 | No Purchase | 79270883 | No Purchase | 79270929 | No Purchase | 79270975 | No Purchase |
| 79270838 | No Loss | 79270884 | No Loss | 79270930 | No Purchase | 79270976 | No Purchase |
| 79270839 | No Loss | 79270885 | No Purchase | 79270931 | No Purchase | 79270977 | No Purchase |
| 79270840 | No Purchase | 79270886 | No Purchase | 79270932 | No Purchase | 79270978 | No Purchase |
| 79270841 | No Purchase | 79270887 | No Purchase | 79270933 | No Purchase | 79270979 | No Purchase |
| 79270842 | No Loss | 79270888 | No Loss | 79270934 | No Purchase | 79270980 | No Purchase |
| 79270843 | No Loss | 79270889 | No Purchase | 79270935 | No Purchase | 79270981 | No Purchase |
| 79270844 | No Purchase | 79270890 | No Loss | 79270936 | No Purchase | 79270982 | No Purchase |
| 79270845 | No Purchase | 79270891 | No Purchase | 79270937 | No Purchase | 79270983 | No Purchase |
| 79270846 | No Purchase | 79270892 | No Purchase | 79270938 | No Purchase | 79270984 | No Purchase |
| 79270847 | No Loss | 79270893 | No Purchase | 79270939 | No Purchase | 79270985 | No Purchase |
| 79270848 | No Purchase | 79270894 | No Purchase | 79270940 | No Purchase | 79270986 | No Purchase |
| 79270849 | No Loss | 79270895 | No Purchase | 79270941 | No Purchase | 79270987 | No Purchase |
| 79270850 | No Loss | 79270896 | No Purchase | 79270942 | No Purchase | 79270988 | No Purchase |
| 79270851 | No Purchase | 79270897 | No Purchase | 79270943 | No Purchase | 79270989 | No Purchase |
| 79270852 | No Purchase | 79270898 | No Loss | 79270944 | No Purchase | 79270990 | No Purchase |
| 79270853 | No Purchase | 79270899 | No Purchase | 79270945 | No Purchase | 79270991 | No Purchase |
| 79270854 | No Purchase | 79270900 | No Purchase | 79270946 | No Purchase | 79270992 | No Purchase |
| 79270855 | No Purchase | 79270901 | No Purchase | 79270947 | No Purchase | 79270993 | No Purchase |
| 79270856 | No Loss | 79270902 | No Purchase | 79270948 | No Purchase | 79270994 | No Purchase |
| 79270857 | No Purchase | 79270903 | No Purchase | 79270949 | No Purchase | 79270995 | No Purchase |
| 79270858 | No Purchase | 79270904 | No Purchase | 79270950 | No Purchase | 79270996 | No Purchase |
| 79270859 | No Purchase | 79270905 | No Loss | 79270951 | No Purchase | 79270997 | No Loss |
| 79270860 | No Purchase | 79270906 | No Purchase | 79270952 | No Purchase | 79270998 | No Loss |
| 79270861 | No Loss | 79270907 | No Purchase | 79270953 | No Purchase | 79270999 | No Purchase |
| 79270862 | No Purchase | 79270908 | No Purchase | 79270954 | No Purchase | 79271000 | No Purchase |
| 79270863 | No Purchase | 79270909 | No Purchase | 79270955 | No Purchase | 79271001 | No Purchase |
| 79270864 | No Purchase | 79270910 | No Purchase | 79270956 | No Purchase | 79271002 | No Purchase |
| 79270865 | No Purchase | 79270911 | No Purchase | 79270957 | No Purchase | 79271003 | No Purchase |
| 79270866 | No Purchase | 79270912 | No Purchase | 79270958 | No Purchase | 79271004 | No Loss |
| 79270867 | No Purchase | 79270913 | No Purchase | 79270959 | No Purchase | 79271005 | No Purchase |
| 79270868 | No Purchase | 79270914 | No Purchase | 79270960 | No Purchase | 79271006 | No Loss |
| 79270869 | No Purchase | 79270915 | No Purchase | 79270961 | No Purchase | 79271007 | No Loss |
| 79270870 | No Loss | 79270916 | No Purchase | 79270962 | No Purchase | 79271008 | No Loss |
| 79270871 | No Purchase | 79270917 | No Purchase | 79270963 | No Purchase | 79271009 | No Loss |
| 79270872 | No Purchase | 79270918 | No Purchase | 79270964 | No Purchase | 79271010 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79271011 | No Loss | 79271057 | No Loss | 79271103 | No Purchase | 79271149 | No Loss |
| 79271012 | No Purchase | 79271058 | No Loss | 79271104 | No Purchase | 79271150 | No Purchase |
| 79271013 | No Loss | 79271059 | No Loss | 79271105 | No Purchase | 79271151 | No Loss |
| 79271014 | No Purchase | 79271060 | No Loss | 79271106 | No Purchase | 79271152 | No Loss |
| 79271015 | No Purchase | 79271061 | No Loss | 79271107 | No Loss | 79271153 | No Loss |
| 79271016 | No Loss | 79271062 | No Loss | 79271108 | No Loss | 79271154 | No Loss |
| 79271017 | No Purchase | 79271063 | No Loss | 79271109 | No Loss | 79271155 | No Loss |
| 79271018 | No Purchase | 79271064 | No Loss | 79271110 | No Purchase | 79271156 | No Loss |
| 79271019 | No Loss | 79271065 | No Loss | 79271111 | No Loss | 79271157 | No Loss |
| 79271020 | Withdrawn Claim | 79271066 | No Loss | 79271112 | No Purchase | 79271158 | No Loss |
| 79271021 | No Loss | 79271067 | No Loss | 79271113 | No Loss | 79271159 | No Loss |
| 79271022 | No Loss | 79271068 | No Loss | 79271114 | No Loss | 79271160 | No Loss |
| 79271023 | No Loss | 79271069 | No Loss | 79271115 | No Loss | 79271161 | No Purchase |
| 79271024 | No Loss | 79271070 | No Purchase | 79271116 | No Loss | 79271162 | No Purchase |
| 79271025 | No Loss | 79271071 | No Loss | 79271117 | No Loss | 79271163 | No Loss |
| 79271026 | No Loss | 79271072 | No Loss | 79271118 | No Loss | 79271164 | No Purchase |
| 79271027 | No Loss | 79271073 | No Loss | 79271119 | No Loss | 79271165 | No Purchase |
| 79271028 | No Loss | 79271074 | No Purchase | 79271120 | No Purchase | 79271166 | No Purchase |
| 79271029 | No Loss | 79271075 | No Loss | 79271121 | No Loss | 79271167 | No Loss |
| 79271030 | No Purchase | 79271076 | No Loss | 79271122 | No Purchase | 79271168 | No Loss |
| 79271031 | No Loss | 79271077 | No Loss | 79271123 | No Loss | 79271169 | No Purchase |
| 79271032 | No Loss | 79271078 | No Loss | 79271124 | No Loss | 79271170 | No Purchase |
| 79271033 | No Loss | 79271079 | No Loss | 79271125 | No Loss | 79271171 | No Purchase |
| 79271034 | No Loss | 79271080 | No Loss | 79271126 | No Loss | 79271172 | No Loss |
| 79271035 | No Loss | 79271081 | No Loss | 79271127 | No Loss | 79271173 | No Purchase |
| 79271036 | No Purchase | 79271082 | No Loss | 79271128 | No Loss | 79271174 | No Purchase |
| 79271037 | No Purchase | 79271083 | No Loss | 79271129 | No Loss | 79271175 | No Loss |
| 79271038 | No Loss | 79271084 | No Loss | 79271130 | No Loss | 79271176 | No Loss |
| 79271039 | No Loss | 79271085 | No Loss | 79271131 | Withdrawn Claim | 79271177 | No Loss |
| 79271040 | No Loss | 79271086 | No Purchase | 79271132 | Withdrawn Claim | 79271178 | No Loss |
| 79271041 | No Purchase | 79271087 | No Purchase | 79271133 | Withdrawn Claim | 79271179 | No Loss |
| 79271042 | No Purchase | 79271088 | No Loss | 79271134 | Withdrawn Claim | 79271180 | No Purchase |
| 79271043 | No Loss | 79271089 | No Loss | 79271135 | Withdrawn Claim | 79271181 | No Loss |
| 79271044 | No Loss | 79271090 | No Loss | 79271136 | Withdrawn Claim | 79271182 | No Purchase |
| 79271045 | No Loss | 79271091 | No Loss | 79271137 | Withdrawn Claim | 79271183 | No Loss |
| 79271046 | No Loss | 79271092 | No Purchase | 79271138 | Withdrawn Claim | 79271184 | No Purchase |
| 79271047 | No Purchase | 79271093 | No Purchase | 79271139 | Withdrawn Claim | 79271185 | No Purchase |
| 79271048 | No Loss | 79271094 | No Purchase | 79271140 | Withdrawn Claim | 79271186 | No Loss |
| 79271049 | No Loss | 79271095 | No Loss | 79271141 | No Loss | 79271187 | No Loss |
| 79271050 | No Purchase | 79271096 | No Loss | 79271142 | No Loss | 79271188 | No Purchase |
| 79271051 | No Loss | 79271097 | No Loss | 79271143 | No Loss | 79271189 | No Loss |
| 79271052 | No Loss | 79271098 | No Loss | 79271144 | No Loss | 79271190 | No Loss |
| 79271053 | No Loss | 79271099 | No Loss | 79271145 | No Loss | 79271191 | No Purchase |
| 79271054 | No Loss | 79271100 | No Loss | 79271146 | No Purchase | 79271192 | No Loss |
| 79271055 | No Loss | 79271101 | No Loss | 79271147 | No Loss | 79271193 | No Loss |
| 79271056 | No Loss | 79271102 | No Purchase | 79271148 | No Loss | 79271194 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79271195 | No Purchase | 79271241 | No Loss | 79271287 | No Purchase | 79271333 | No Purchase |
| 79271196 | No Purchase | 79271242 | No Loss | 79271288 | No Purchase | 79271334 | No Purchase |
| 79271197 | No Loss | 79271243 | No Purchase | 79271289 | No Purchase | 79271335 | No Purchase |
| 79271198 | No Purchase | 79271244 | No Purchase | 79271290 | No Purchase | 79271336 | No Purchase |
| 79271199 | No Purchase | 79271245 | No Loss | 79271291 | No Purchase | 79271337 | No Purchase |
| 79271200 | No Purchase | 79271246 | No Loss | 79271292 | No Loss | 79271338 | No Purchase |
| 79271201 | No Loss | 79271247 | No Loss | 79271293 | No Purchase | 79271339 | No Purchase |
| 79271202 | No Loss | 79271248 | No Purchase | 79271294 | No Purchase | 79271340 | No Purchase |
| 79271203 | No Purchase | 79271249 | No Purchase | 79271295 | No Purchase | 79271341 | No Purchase |
| 79271204 | No Loss | 79271250 | No Purchase | 79271296 | No Purchase | 79271342 | No Purchase |
| 79271205 | No Purchase | 79271251 | No Purchase | 79271297 | No Loss | 79271343 | No Purchase |
| 79271206 | No Purchase | 79271252 | No Loss | 79271298 | No Purchase | 79271344 | No Purchase |
| 79271207 | No Loss | 79271253 | No Purchase | 79271299 | No Purchase | 79271345 | No Purchase |
| 79271208 | No Loss | 79271254 | No Purchase | 79271300 | No Purchase | 79271346 | No Purchase |
| 79271209 | No Loss | 79271255 | No Loss | 79271301 | No Purchase | 79271347 | No Purchase |
| 79271210 | No Loss | 79271256 | No Purchase | 79271302 | No Purchase | 79271348 | No Purchase |
| 79271211 | No Loss | 79271257 | No Purchase | 79271303 | No Purchase | 79271349 | No Purchase |
| 79271212 | No Purchase | 79271258 | No Loss | 79271304 | No Purchase | 79271350 | No Purchase |
| 79271213 | No Purchase | 79271259 | No Purchase | 79271305 | No Purchase | 79271351 | No Purchase |
| 79271214 | No Loss | 79271260 | No Loss | 79271306 | No Purchase | 79271352 | No Purchase |
| 79271215 | No Purchase | 79271261 | No Loss | 79271307 | No Purchase | 79271353 | No Purchase |
| 79271216 | No Purchase | 79271262 | No Purchase | 79271308 | No Purchase | 79271354 | No Purchase |
| 79271217 | No Loss | 79271263 | No Purchase | 79271309 | No Purchase | 79271355 | No Purchase |
| 79271218 | No Purchase | 79271264 | No Purchase | 79271310 | No Purchase | 79271356 | No Purchase |
| 79271219 | No Purchase | 79271265 | No Purchase | 79271311 | No Loss | 79271357 | No Purchase |
| 79271220 | No Purchase | 79271266 | No Loss | 79271312 | No Purchase | 79271358 | No Purchase |
| 79271221 | No Loss | 79271267 | No Purchase | 79271313 | No Purchase | 79271359 | No Purchase |
| 79271222 | No Purchase | 79271268 | No Purchase | 79271314 | No Purchase | 79271360 | No Purchase |
| 79271223 | No Loss | 79271269 | No Purchase | 79271315 | No Purchase | 79271361 | No Purchase |
| 79271224 | No Loss | 79271270 | No Purchase | 79271316 | No Purchase | 79271362 | No Purchase |
| 79271225 | No Purchase | 79271271 | No Purchase | 79271317 | No Purchase | 79271363 | No Purchase |
| 79271226 | No Purchase | 79271272 | No Purchase | 79271318 | No Purchase | 79271364 | No Purchase |
| 79271227 | No Purchase | 79271273 | No Purchase | 79271319 | No Purchase | 79271365 | No Purchase |
| 79271228 | No Purchase | 79271274 | No Purchase | 79271320 | No Purchase | 79271366 | No Purchase |
| 79271229 | No Loss | 79271275 | No Purchase | 79271321 | No Purchase | 79271367 | No Purchase |
| 79271230 | No Loss | 79271276 | No Purchase | 79271322 | No Purchase | 79271368 | No Purchase |
| 79271231 | No Purchase | 79271277 | No Loss | 79271323 | No Loss | 79271369 | No Purchase |
| 79271232 | No Loss | 79271278 | No Purchase | 79271324 | No Purchase | 79271370 | No Purchase |
| 79271233 | No Purchase | 79271279 | No Purchase | 79271325 | No Purchase | 79271371 | No Purchase |
| 79271234 | No Purchase | 79271280 | No Purchase | 79271326 | No Purchase | 79271372 | No Purchase |
| 79271235 | No Loss | 79271281 | No Loss | 79271327 | No Loss | 79271373 | No Purchase |
| 79271236 | No Loss | 79271282 | No Purchase | 79271328 | No Loss | 79271374 | No Purchase |
| 79271237 | No Purchase | 79271283 | No Purchase | 79271329 | No Loss | 79271375 | No Purchase |
| 79271238 | No Loss | 79271284 | No Purchase | 79271330 | No Purchase | 79271376 | No Purchase |
| 79271239 | No Loss | 79271285 | No Loss | 79271331 | No Purchase | 79271377 | No Purchase |
| 79271240 | No Purchase | 79271286 | No Loss | 79271332 | No Purchase | 79271378 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79271379 | No Purchase | 79271425 | No Purchase | 79271471 | No Loss | 79271517 | No Loss |
| 79271380 | No Purchase | 79271426 | No Purchase | 79271472 | No Loss | 79271518 | No Loss |
| 79271381 | Withdrawn Claim | 79271427 | No Purchase | 79271473 | No Loss | 79271519 | Withdrawn Claim |
| 79271382 | Withdrawn Claim | 79271428 | No Loss | 79271474 | No Purchase | 79271520 | Withdrawn Claim |
| 79271383 | No Loss | 79271429 | No Loss | 79271475 | No Loss | 79271521 | Withdrawn Claim |
| 79271384 | No Loss | 79271430 | No Loss | 79271476 | No Loss | 79271522 | Withdrawn Claim |
| 79271385 | No Loss | 79271431 | No Purchase | 79271477 | No Loss | 79271523 | Withdrawn Claim |
| 79271386 | No Purchase | 79271432 | No Loss | 79271478 | No Purchase | 79271524 | Withdrawn Claim |
| 79271387 | No Loss | 79271433 | No Loss | 79271479 | No Purchase | 79271525 | Withdrawn Claim |
| 79271388 | No Loss | 79271434 | No Loss | 79271480 | No Loss | 79271526 | Withdrawn Claim |
| 79271389 | No Purchase | 79271435 | No Loss | 79271481 | No Loss | 79271527 | Withdrawn Claim |
| 79271390 | No Loss | 79271436 | No Loss | 79271482 | No Loss | 79271528 | No Loss |
| 79271391 | No Loss | 79271437 | No Loss | 79271483 | No Loss | 79271529 | No Loss |
| 79271392 | No Loss | 79271438 | No Loss | 79271484 | No Loss | 79271530 | No Purchase |
| 79271393 | No Purchase | 79271439 | No Loss | 79271485 | No Purchase | 79271531 | No Purchase |
| 79271394 | No Loss | 79271440 | No Loss | 79271486 | No Loss | 79271532 | No Loss |
| 79271395 | No Loss | 79271441 | No Loss | 79271487 | No Loss | 79271533 | No Loss |
| 79271396 | No Loss | 79271442 | No Purchase | 79271488 | No Purchase | 79271534 | No Loss |
| 79271397 | No Purchase | 79271443 | No Loss | 79271489 | No Loss | 79271535 | No Loss |
| 79271398 | No Loss | 79271444 | No Loss | 79271490 | No Loss | 79271536 | Withdrawn Claim |
| 79271399 | No Loss | 79271445 | No Loss | 79271491 | No Loss | 79271537 | No Loss |
| 79271400 | No Purchase | 79271446 | No Loss | 79271492 | No Loss | 79271538 | No Loss |
| 79271401 | No Purchase | 79271447 | No Loss | 79271493 | No Loss | 79271539 | No Purchase |
| 79271402 | No Purchase | 79271448 | No Purchase | 79271494 | No Loss | 79271540 | No Loss |
| 79271403 | No Purchase | 79271449 | No Loss | 79271495 | No Loss | 79271541 | No Loss |
| 79271404 | No Purchase | 79271450 | No Loss | 79271496 | No Purchase | 79271542 | No Loss |
| 79271405 | No Purchase | 79271451 | No Loss | 79271497 | No Loss | 79271543 | No Purchase |
| 79271406 | Withdrawn Claim | 79271452 | No Loss | 79271498 | No Loss | 79271544 | No Purchase |
| 79271407 | No Loss | 79271453 | No Loss | 79271499 | No Loss | 79271545 | No Purchase |
| 79271408 | No Purchase | 79271454 | No Loss | 79271500 | No Loss | 79271546 | No Loss |
| 79271409 | No Purchase | 79271455 | No Loss | 79271501 | No Loss | 79271547 | No Loss |
| 79271410 | No Loss | 79271456 | No Purchase | 79271502 | No Purchase | 79271548 | No Purchase |
| 79271411 | No Purchase | 79271457 | No Loss | 79271503 | No Loss | 79271549 | No Loss |
| 79271412 | No Loss | 79271458 | No Loss | 79271504 | No Loss | 79271550 | No Purchase |
| 79271413 | No Loss | 79271459 | No Loss | 79271505 | No Loss | 79271551 | No Purchase |
| 79271414 | No Loss | 79271460 | No Purchase | 79271506 | No Loss | 79271552 | No Purchase |
| 79271415 | No Loss | 79271461 | No Loss | 79271507 | No Loss | 79271553 | No Loss |
| 79271416 | No Loss | 79271462 | No Loss | 79271508 | No Loss | 79271554 | No Loss |
| 79271417 | No Loss | 79271463 | No Loss | 79271509 | No Loss | 79271555 | No Purchase |
| 79271418 | No Loss | 79271464 | No Loss | 79271510 | No Loss | 79271556 | No Purchase |
| 79271419 | No Loss | 79271465 | No Loss | 79271511 | No Loss | 79271557 | No Purchase |
| 79271420 | No Purchase | 79271466 | No Loss | 79271512 | No Loss | 79271558 | No Purchase |
| 79271421 | No Loss | 79271467 | No Loss | 79271513 | No Loss | 79271559 | No Purchase |
| 79271422 | No Loss | 79271468 | No Loss | 79271514 | No Loss | 79271560 | No Loss |
| 79271423 | No Purchase | 79271469 | No Loss | 79271515 | No Loss | 79271561 | No Loss |
| 79271424 | No Loss | 79271470 | No Loss | 79271516 | No Loss | 79271562 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79271563 | No Loss | 79271609 | No Loss | 79271655 | No Loss | 79271701 | No Purchase |
| 79271564 | No Loss | 79271610 | No Loss | 79271656 | No Purchase | 79271702 | No Purchase |
| 79271565 | No Purchase | 79271611 | No Purchase | 79271657 | No Purchase | 79271703 | No Purchase |
| 79271566 | No Purchase | 79271612 | No Loss | 79271658 | No Loss | 79271704 | No Purchase |
| 79271567 | No Purchase | 79271613 | No Purchase | 79271659 | No Purchase | 79271705 | No Purchase |
| 79271568 | No Purchase | 79271614 | No Purchase | 79271660 | No Purchase | 79271706 | No Loss |
| 79271569 | No Purchase | 79271615 | No Purchase | 79271661 | No Purchase | 79271707 | No Purchase |
| 79271570 | No Loss | 79271616 | No Purchase | 79271662 | No Loss | 79271708 | No Purchase |
| 79271571 | No Loss | 79271617 | No Loss | 79271663 | No Purchase | 79271709 | No Purchase |
| 79271572 | No Purchase | 79271618 | No Loss | 79271664 | No Purchase | 79271710 | No Purchase |
| 79271573 | No Loss | 79271619 | No Purchase | 79271665 | No Loss | 79271711 | No Loss |
| 79271574 | No Purchase | 79271620 | No Loss | 79271666 | No Purchase | 79271712 | No Purchase |
| 79271575 | No Purchase | 79271621 | No Purchase | 79271667 | No Purchase | 79271713 | No Purchase |
| 79271576 | No Loss | 79271622 | No Purchase | 79271668 | No Purchase | 79271714 | No Loss |
| 79271577 | No Loss | 79271623 | No Purchase | 79271669 | No Purchase | 79271715 | No Purchase |
| 79271578 | No Loss | 79271624 | No Purchase | 79271670 | No Purchase | 79271716 | No Purchase |
| 79271579 | No Purchase | 79271625 | No Purchase | 79271671 | No Purchase | 79271717 | No Purchase |
| 79271580 | No Purchase | 79271626 | No Purchase | 79271672 | No Purchase | 79271718 | No Purchase |
| 79271581 | No Purchase | 79271627 | No Loss | 79271673 | No Purchase | 79271719 | No Purchase |
| 79271582 | No Loss | 79271628 | No Purchase | 79271674 | No Loss | 79271720 | No Purchase |
| 79271583 | No Loss | 79271629 | No Purchase | 79271675 | No Purchase | 79271721 | No Purchase |
| 79271584 | No Purchase | 79271630 | No Purchase | 79271676 | No Purchase | 79271722 | No Purchase |
| 79271585 | No Purchase | 79271631 | No Purchase | 79271677 | No Purchase | 79271723 | No Purchase |
| 79271586 | No Purchase | 79271632 | No Purchase | 79271678 | No Purchase | 79271724 | No Purchase |
| 79271587 | No Purchase | 79271633 | No Purchase | 79271679 | No Purchase | 79271725 | No Purchase |
| 79271588 | No Purchase | 79271634 | No Loss | 79271680 | No Purchase | 79271726 | No Purchase |
| 79271589 | No Purchase | 79271635 | No Purchase | 79271681 | No Purchase | 79271727 | No Purchase |
| 79271590 | No Purchase | 79271636 | No Loss | 79271682 | No Purchase | 79271728 | No Purchase |
| 79271591 | No Loss | 79271637 | No Purchase | 79271683 | No Purchase | 79271729 | No Purchase |
| 79271592 | No Purchase | 79271638 | No Purchase | 79271684 | No Purchase | 79271730 | No Purchase |
| 79271593 | No Loss | 79271639 | No Purchase | 79271685 | No Purchase | 79271731 | No Purchase |
| 79271594 | No Purchase | 79271640 | No Loss | 79271686 | No Purchase | 79271732 | No Purchase |
| 79271595 | No Loss | 79271641 | No Purchase | 79271687 | No Purchase | 79271733 | No Purchase |
| 79271596 | No Loss | 79271642 | No Purchase | 79271688 | No Purchase | 79271734 | No Purchase |
| 79271597 | No Purchase | 79271643 | No Purchase | 79271689 | No Purchase | 79271735 | No Purchase |
| 79271598 | No Purchase | 79271644 | No Loss | 79271690 | No Purchase | 79271736 | No Purchase |
| 79271599 | No Purchase | 79271645 | No Purchase | 79271691 | No Purchase | 79271737 | No Purchase |
| 79271600 | No Purchase | 79271646 | No Purchase | 79271692 | No Purchase | 79271738 | No Purchase |
| 79271601 | No Loss | 79271647 | No Loss | 79271693 | No Loss | 79271739 | No Purchase |
| 79271602 | No Purchase | 79271648 | No Purchase | 79271694 | No Purchase | 79271740 | No Purchase |
| 79271603 | No Purchase | 79271649 | No Purchase | 79271695 | No Purchase | 79271741 | No Purchase |
| 79271604 | No Loss | 79271650 | No Purchase | 79271696 | No Purchase | 79271742 | No Purchase |
| 79271605 | No Loss | 79271651 | No Purchase | 79271697 | No Loss | 79271743 | No Purchase |
| 79271606 | No Purchase | 79271652 | No Loss | 79271698 | No Purchase | 79271744 | No Purchase |
| 79271607 | No Loss | 79271653 | No Purchase | 79271699 | No Purchase | 79271745 | No Purchase |
| 79271608 | No Purchase | 79271654 | No Purchase | 79271700 | No Purchase | 79271746 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79271747 | No Purchase | 79271793 | No Loss | 79271839 | No Loss | 79271885 | No Loss |
| 79271748 | No Purchase | 79271794 | No Loss | 79271840 | No Loss | 79271886 | No Loss |
| 79271749 | No Purchase | 79271795 | No Loss | 79271841 | No Loss | 79271887 | No Loss |
| 79271750 | No Purchase | 79271796 | No Loss | 79271842 | No Loss | 79271888 | No Purchase |
| 79271751 | No Purchase | 79271797 | No Purchase | 79271843 | No Loss | 79271889 | No Loss |
| 79271752 | No Purchase | 79271798 | No Loss | 79271844 | No Loss | 79271890 | No Loss |
| 79271753 | No Purchase | 79271799 | No Loss | 79271845 | No Loss | 79271891 | No Loss |
| 79271754 | No Purchase | 79271800 | No Loss | 79271846 | No Loss | 79271892 | No Loss |
| 79271755 | No Purchase | 79271801 | No Loss | 79271847 | No Loss | 79271893 | No Loss |
| 79271756 | No Purchase | 79271802 | No Loss | 79271848 | No Loss | 79271894 | No Loss |
| 79271757 | No Purchase | 79271803 | No Loss | 79271849 | No Loss | 79271895 | No Loss |
| 79271758 | No Purchase | 79271804 | No Loss | 79271850 | No Loss | 79271896 | No Loss |
| 79271759 | No Purchase | 79271805 | No Loss | 79271851 | No Loss | 79271897 | No Loss |
| 79271760 | No Purchase | 79271806 | No Loss | 79271852 | Withdrawn Claim | 79271898 | No Loss |
| 79271761 | No Purchase | 79271807 | No Loss | 79271853 | No Loss | 79271899 | No Loss |
| 79271762 | No Purchase | 79271808 | No Purchase | 79271854 | No Loss | 79271900 | No Loss |
| 79271763 | No Purchase | 79271809 | No Purchase | 79271855 | No Loss | 79271901 | Withdrawn Claim |
| 79271764 | No Purchase | 79271810 | No Purchase | 79271856 | Withdrawn Claim | 79271902 | Withdrawn Claim |
| 79271765 | No Purchase | 79271811 | No Purchase | 79271857 | No Loss | 79271903 | Withdrawn Claim |
| 79271766 | Withdrawn Claim | 79271812 | No Loss | 79271858 | No Loss | 79271904 | Withdrawn Claim |
| 79271767 | Withdrawn Claim | 79271813 | No Loss | 79271859 | No Loss | 79271905 | Withdrawn Claim |
| 79271768 | No Purchase | 79271814 | No Loss | 79271860 | No Loss | 79271906 | Withdrawn Claim |
| 79271769 | No Loss | 79271815 | No Loss | 79271861 | No Loss | 79271907 | Withdrawn Claim |
| 79271770 | No Purchase | 79271816 | No Loss | 79271862 | No Loss | 79271908 | Withdrawn Claim |
| 79271771 | No Loss | 79271817 | No Loss | 79271863 | No Loss | 79271909 | No Loss |
| 79271772 | No Purchase | 79271818 | No Loss | 79271864 | No Loss | 79271910 | No Purchase |
| 79271773 | No Loss | 79271819 | No Loss | 79271865 | No Loss | 79271911 | No Loss |
| 79271774 | No Purchase | 79271820 | No Loss | 79271866 | No Loss | 79271912 | No Purchase |
| 79271775 | No Loss | 79271821 | No Loss | 79271867 | No Loss | 79271913 | No Loss |
| 79271776 | No Loss | 79271822 | No Loss | 79271868 | No Loss | 79271914 | No Loss |
| 79271777 | No Purchase | 79271823 | No Loss | 79271869 | No Purchase | 79271915 | No Loss |
| 79271778 | No Loss | 79271824 | No Loss | 79271870 | No Purchase | 79271916 | No Loss |
| 79271779 | No Purchase | 79271825 | No Loss | 79271871 | No Loss | 79271917 | No Loss |
| 79271780 | No Loss | 79271826 | No Loss | 79271872 | No Loss | 79271918 | No Loss |
| 79271781 | No Loss | 79271827 | No Loss | 79271873 | No Loss | 79271919 | No Loss |
| 79271782 | No Purchase | 79271828 | No Loss | 79271874 | No Purchase | 79271920 | No Loss |
| 79271783 | No Purchase | 79271829 | No Loss | 79271875 | No Loss | 79271921 | No Loss |
| 79271784 | No Purchase | 79271830 | No Loss | 79271876 | No Loss | 79271922 | No Loss |
| 79271785 | No Loss | 79271831 | No Loss | 79271877 | No Loss | 79271923 | No Loss |
| 79271786 | No Purchase | 79271832 | No Loss | 79271878 | No Loss | 79271924 | No Loss |
| 79271787 | No Purchase | 79271833 | No Loss | 79271879 | No Loss | 79271925 | No Loss |
| 79271788 | No Purchase | 79271834 | No Loss | 79271880 | No Loss | 79271926 | No Purchase |
| 79271789 | No Purchase | 79271835 | No Loss | 79271881 | No Loss | 79271927 | No Purchase |
| 79271790 | No Loss | 79271836 | No Loss | 79271882 | No Loss | 79271928 | No Loss |
| 79271791 | No Purchase | 79271837 | No Loss | 79271883 | No Loss | 79271929 | No Purchase |
| 79271792 | No Loss | 79271838 | No Loss | 79271884 | No Loss | 79271930 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79271931 | No Purchase | 79271977 | No Loss | 79272023 | No Purchase | 79272069 | No Purchase |
| 79271932 | No Purchase | 79271978 | No Loss | 79272024 | No Purchase | 79272070 | No Purchase |
| 79271933 | No Purchase | 79271979 | No Purchase | 79272025 | No Purchase | 79272071 | No Loss |
| 79271934 | No Loss | 79271980 | No Purchase | 79272026 | No Purchase | 79272072 | No Purchase |
| 79271935 | No Loss | 79271981 | No Purchase | 79272027 | No Purchase | 79272073 | No Purchase |
| 79271936 | No Loss | 79271982 | No Loss | 79272028 | No Purchase | 79272074 | No Purchase |
| 79271937 | No Purchase | 79271983 | No Loss | 79272029 | No Purchase | 79272075 | No Loss |
| 79271938 | No Purchase | 79271984 | No Purchase | 79272030 | No Purchase | 79272076 | No Purchase |
| 79271939 | No Loss | 79271985 | No Purchase | 79272031 | No Loss | 79272077 | No Purchase |
| 79271940 | No Purchase | 79271986 | No Loss | 79272032 | No Purchase | 79272078 | No Purchase |
| 79271941 | No Purchase | 79271987 | No Loss | 79272033 | No Loss | 79272079 | No Purchase |
| 79271942 | No Purchase | 79271988 | No Purchase | 79272034 | No Purchase | 79272080 | No Purchase |
| 79271943 | No Loss | 79271989 | No Loss | 79272035 | No Loss | 79272081 | No Purchase |
| 79271944 | No Loss | 79271990 | No Loss | 79272036 | No Purchase | 79272082 | No Purchase |
| 79271945 | No Loss | 79271991 | No Purchase | 79272037 | No Purchase | 79272083 | No Purchase |
| 79271946 | No Purchase | 79271992 | No Loss | 79272038 | No Purchase | 79272084 | No Loss |
| 79271947 | No Purchase | 79271993 | No Purchase | 79272039 | No Loss | 79272085 | No Purchase |
| 79271948 | No Loss | 79271994 | No Loss | 79272040 | No Purchase | 79272086 | No Loss |
| 79271949 | No Purchase | 79271995 | No Loss | 79272041 | No Purchase | 79272087 | No Purchase |
| 79271950 | No Loss | 79271996 | No Purchase | 79272042 | No Purchase | 79272088 | No Purchase |
| 79271951 | No Purchase | 79271997 | No Loss | 79272043 | No Purchase | 79272089 | No Purchase |
| 79271952 | No Loss | 79271998 | No Purchase | 79272044 | No Purchase | 79272090 | No Purchase |
| 79271953 | No Purchase | 79271999 | No Loss | 79272045 | No Purchase | 79272091 | No Purchase |
| 79271954 | No Purchase | 79272000 | No Purchase | 79272046 | No Purchase | 79272092 | No Purchase |
| 79271955 | No Purchase | 79272001 | No Loss | 79272047 | No Purchase | 79272093 | No Purchase |
| 79271956 | No Purchase | 79272002 | No Purchase | 79272048 | No Purchase | 79272094 | No Purchase |
| 79271957 | No Loss | 79272003 | No Loss | 79272049 | No Purchase | 79272095 | No Purchase |
| 79271958 | No Purchase | 79272004 | No Purchase | 79272050 | No Purchase | 79272096 | No Purchase |
| 79271959 | No Loss | 79272005 | No Purchase | 79272051 | No Purchase | 79272097 | No Purchase |
| 79271960 | No Loss | 79272006 | No Loss | 79272052 | No Purchase | 79272098 | No Purchase |
| 79271961 | No Loss | 79272007 | No Purchase | 79272053 | No Purchase | 79272099 | No Purchase |
| 79271962 | No Purchase | 79272008 | No Loss | 79272054 | No Purchase | 79272100 | No Purchase |
| 79271963 | No Loss | 79272009 | No Purchase | 79272055 | No Purchase | 79272101 | No Purchase |
| 79271964 | No Purchase | 79272010 | No Purchase | 79272056 | No Purchase | 79272102 | No Purchase |
| 79271965 | No Loss | 79272011 | No Purchase | 79272057 | No Purchase | 79272103 | No Purchase |
| 79271966 | No Loss | 79272012 | No Purchase | 79272058 | No Purchase | 79272104 | No Purchase |
| 79271967 | No Loss | 79272013 | No Purchase | 79272059 | No Purchase | 79272105 | No Purchase |
| 79271968 | No Loss | 79272014 | No Loss | 79272060 | No Purchase | 79272106 | No Purchase |
| 79271969 | No Loss | 79272015 | No Purchase | 79272061 | No Loss | 79272107 | No Purchase |
| 79271970 | No Purchase | 79272016 | No Loss | 79272062 | No Purchase | 79272108 | No Purchase |
| 79271971 | No Loss | 79272017 | No Purchase | 79272063 | No Purchase | 79272109 | No Purchase |
| 79271972 | No Loss | 79272018 | No Purchase | 79272064 | No Purchase | 79272110 | No Purchase |
| 79271973 | No Purchase | 79272019 | No Loss | 79272065 | No Purchase | 79272111 | No Purchase |
| 79271974 | No Loss | 79272020 | No Loss | 79272066 | No Purchase | 79272112 | No Purchase |
| 79271975 | No Loss | 79272021 | No Purchase | 79272067 | No Purchase | 79272113 | No Purchase |
| 79271976 | No Loss | 79272022 | No Purchase | 79272068 | No Purchase | 79272114 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79272115 | No Purchase | 79272161 | No Purchase | 79272207 | No Loss | 79272253 | No Loss |
| 79272116 | No Purchase | 79272162 | No Purchase | 79272208 | No Loss | 79272254 | No Loss |
| 79272117 | No Purchase | 79272163 | No Loss | 79272209 | No Loss | 79272255 | No Loss |
| 79272118 | No Purchase | 79272164 | No Loss | 79272210 | No Purchase | 79272256 | No Loss |
| 79272119 | No Purchase | 79272165 | No Loss | 79272211 | No Purchase | 79272257 | No Loss |
| 79272120 | No Purchase | 79272166 | No Loss | 79272212 | No Purchase | 79272258 | No Loss |
| 79272121 | No Purchase | 79272167 | No Loss | 79272213 | No Purchase | 79272259 | No Loss |
| 79272122 | No Purchase | 79272168 | No Loss | 79272214 | No Purchase | 79272260 | No Loss |
| 79272123 | No Purchase | 79272169 | No Loss | 79272215 | No Purchase | 79272261 | No Loss |
| 79272124 | No Purchase | 79272170 | No Loss | 79272216 | No Purchase | 79272262 | No Loss |
| 79272125 | No Purchase | 79272171 | No Purchase | 79272217 | No Purchase | 79272263 | No Loss |
| 79272126 | No Purchase | 79272172 | No Purchase | 79272218 | No Purchase | 79272264 | No Loss |
| 79272127 | No Purchase | 79272173 | No Purchase | 79272219 | No Purchase | 79272265 | No Purchase |
| 79272128 | No Purchase | 79272174 | No Purchase | 79272220 | No Purchase | 79272266 | No Loss |
| 79272129 | No Purchase | 79272175 | No Purchase | 79272221 | No Loss | 79272267 | No Loss |
| 79272130 | No Purchase | 79272176 | No Purchase | 79272222 | No Loss | 79272268 | No Loss |
| 79272131 | No Purchase | 79272177 | No Purchase | 79272223 | No Purchase | 79272269 | No Purchase |
| 79272132 | No Purchase | 79272178 | No Purchase | 79272224 | No Loss | 79272270 | No Loss |
| 79272133 | No Purchase | 79272179 | No Purchase | 79272225 | No Loss | 79272271 | No Purchase |
| 79272134 | No Purchase | 79272180 | No Purchase | 79272226 | No Loss | 79272272 | No Purchase |
| 79272135 | No Purchase | 79272181 | No Purchase | 79272227 | No Purchase | 79272273 | No Loss |
| 79272136 | No Purchase | 79272182 | No Loss | 79272228 | No Loss | 79272274 | No Loss |
| 79272137 | No Purchase | 79272183 | No Loss | 79272229 | Withdrawn Claim | 79272275 | No Purchase |
| 79272138 | No Purchase | 79272184 | No Loss | 79272230 | No Loss | 79272276 | No Loss |
| 79272139 | No Purchase | 79272185 | No Loss | 79272231 | No Loss | 79272277 | No Loss |
| 79272140 | No Purchase | 79272186 | No Loss | 79272232 | No Loss | 79272278 | No Loss |
| 79272141 | No Purchase | 79272187 | No Loss | 79272233 | No Loss | 79272279 | No Loss |
| 79272142 | No Purchase | 79272188 | No Loss | 79272234 | No Loss | 79272280 | No Purchase |
| 79272143 | No Purchase | 79272189 | No Loss | 79272235 | No Loss | 79272281 | No Purchase |
| 79272144 | No Purchase | 79272190 | No Loss | 79272236 | No Loss | 79272282 | No Loss |
| 79272145 | No Purchase | 79272191 | No Loss | 79272237 | No Loss | 79272283 | No Loss |
| 79272146 | No Purchase | 79272192 | No Loss | 79272238 | No Loss | 79272284 | No Loss |
| 79272147 | No Purchase | 79272193 | No Loss | 79272239 | No Loss | 79272285 | No Loss |
| 79272148 | No Purchase | 79272194 | No Purchase | 79272240 | No Loss | 79272286 | No Loss |
| 79272149 | No Purchase | 79272195 | No Purchase | 79272241 | No Loss | 79272287 | No Loss |
| 79272150 | No Purchase | 79272196 | No Purchase | 79272242 | No Loss | 79272288 | No Loss |
| 79272151 | No Purchase | 79272197 | No Purchase | 79272243 | No Purchase | 79272289 | No Loss |
| 79272152 | No Purchase | 79272198 | No Purchase | 79272244 | No Purchase | 79272290 | No Purchase |
| 79272153 | No Purchase | 79272199 | No Purchase | 79272245 | No Purchase | 79272291 | No Loss |
| 79272154 | No Purchase | 79272200 | No Purchase | 79272246 | No Loss | 79272292 | No Loss |
| 79272155 | No Purchase | 79272201 | No Purchase | 79272247 | No Purchase | 79272293 | No Loss |
| 79272156 | No Purchase | 79272202 | No Purchase | 79272248 | No Purchase | 79272294 | No Purchase |
| 79272157 | No Purchase | 79272203 | No Loss | 79272249 | No Purchase | 79272295 | No Purchase |
| 79272158 | No Purchase | 79272204 | No Loss | 79272250 | No Purchase | 79272296 | No Loss |
| 79272159 | No Purchase | 79272205 | No Loss | 79272251 | No Loss | 79272297 | No Loss |
| 79272160 | No Purchase | 79272206 | No Loss | 79272252 | No Loss | 79272298 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79272299 | No Loss | 79272345 | No Loss | 79272391 | No Loss | 79272437 | No Loss |
| 79272300 | No Loss | 79272346 | No Loss | 79272392 | No Loss | 79272438 | No Purchase |
| 79272301 | No Loss | 79272347 | No Purchase | 79272393 | No Loss | 79272439 | No Purchase |
| 79272302 | No Loss | 79272348 | No Loss | 79272394 | No Purchase | 79272440 | No Loss |
| 79272303 | No Loss | 79272349 | No Purchase | 79272395 | No Loss | 79272441 | No Purchase |
| 79272304 | No Loss | 79272350 | No Loss | 79272396 | No Loss | 79272442 | No Loss |
| 79272305 | No Loss | 79272351 | No Purchase | 79272397 | No Purchase | 79272443 | No Purchase |
| 79272306 | No Loss | 79272352 | No Loss | 79272398 | No Purchase | 79272444 | No Purchase |
| 79272307 | No Loss | 79272353 | No Loss | 79272399 | No Loss | 79272445 | No Purchase |
| 79272308 | No Purchase | 79272354 | No Loss | 79272400 | No Loss | 79272446 | No Loss |
| 79272309 | No Loss | 79272355 | No Loss | 79272401 | No Purchase | 79272447 | No Purchase |
| 79272310 | No Loss | 79272356 | No Loss | 79272402 | No Purchase | 79272448 | No Purchase |
| 79272311 | No Loss | 79272357 | No Loss | 79272403 | No Purchase | 79272449 | No Loss |
| 79272312 | No Loss | 79272358 | No Loss | 79272404 | No Loss | 79272450 | No Purchase |
| 79272313 | No Loss | 79272359 | No Loss | 79272405 | No Purchase | 79272451 | No Purchase |
| 79272314 | No Loss | 79272360 | No Purchase | 79272406 | No Loss | 79272452 | No Purchase |
| 79272315 | No Loss | 79272361 | Withdrawn Claim | 79272407 | No Loss | 79272453 | No Loss |
| 79272316 | No Loss | 79272362 | Withdrawn Claim | 79272408 | No Purchase | 79272454 | No Loss |
| 79272317 | No Purchase | 79272363 | Withdrawn Claim | 79272409 | No Loss | 79272455 | No Purchase |
| 79272318 | No Loss | 79272364 | Withdrawn Claim | 79272410 | No Loss | 79272456 | No Loss |
| 79272319 | No Purchase | 79272365 | Withdrawn Claim | 79272411 | No Purchase | 79272457 | No Purchase |
| 79272320 | No Loss | 79272366 | Withdrawn Claim | 79272412 | No Loss | 79272458 | No Purchase |
| 79272321 | No Loss | 79272367 | Withdrawn Claim | 79272413 | No Loss | 79272459 | No Loss |
| 79272322 | No Loss | 79272368 | Withdrawn Claim | 79272414 | No Purchase | 79272460 | No Purchase |
| 79272323 | No Loss | 79272369 | No Loss | 79272415 | No Purchase | 79272461 | No Loss |
| 79272324 | No Loss | 79272370 | No Loss | 79272416 | No Purchase | 79272462 | No Purchase |
| 79272325 | No Loss | 79272371 | No Loss | 79272417 | No Purchase | 79272463 | No Loss |
| 79272326 | No Loss | 79272372 | No Purchase | 79272418 | No Loss | 79272464 | No Purchase |
| 79272327 | No Purchase | 79272373 | Withdrawn Claim | 79272419 | No Loss | 79272465 | No Purchase |
| 79272328 | No Loss | 79272374 | Withdrawn Claim | 79272420 | No Purchase | 79272466 | No Purchase |
| 79272329 | No Loss | 79272375 | No Loss | 79272421 | No Purchase | 79272467 | No Loss |
| 79272330 | No Loss | 79272376 | No Loss | 79272422 | No Loss | 79272468 | No Loss |
| 79272331 | No Loss | 79272377 | No Loss | 79272423 | No Purchase | 79272469 | No Loss |
| 79272332 | No Loss | 79272378 | No Loss | 79272424 | No Loss | 79272470 | No Purchase |
| 79272333 | No Loss | 79272379 | No Loss | 79272425 | No Purchase | 79272471 | No Purchase |
| 79272334 | No Loss | 79272380 | No Loss | 79272426 | No Purchase | 79272472 | No Loss |
| 79272335 | No Loss | 79272381 | No Loss | 79272427 | No Loss | 79272473 | No Purchase |
| 79272336 | No Loss | 79272382 | No Loss | 79272428 | No Loss | 79272474 | No Loss |
| 79272337 | No Loss | 79272383 | No Loss | 79272429 | No Purchase | 79272475 | No Purchase |
| 79272338 | No Loss | 79272384 | No Loss | 79272430 | No Purchase | 79272476 | No Loss |
| 79272339 | No Loss | 79272385 | No Loss | 79272431 | No Purchase | 79272477 | No Purchase |
| 79272340 | No Purchase | 79272386 | No Loss | 79272432 | No Purchase | 79272478 | No Loss |
| 79272341 | No Loss | 79272387 | No Loss | 79272433 | No Purchase | 79272479 | No Loss |
| 79272342 | No Loss | 79272388 | No Loss | 79272434 | No Purchase | 79272480 | No Loss |
| 79272343 | No Loss | 79272389 | No Loss | 79272435 | No Purchase | 79272481 | No Loss |
| 79272344 | No Purchase | 79272390 | No Loss | 79272436 | No Loss | 79272482 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79272483 | No Purchase | 79272529 | No Purchase | 79272575 | No Purchase | 79272621 | No Loss |
| 79272484 | No Loss | 79272530 | No Purchase | 79272576 | No Purchase | 79272622 | No Loss |
| 79272485 | No Purchase | 79272531 | No Loss | 79272577 | No Purchase | 79272623 | No Loss |
| 79272486 | No Purchase | 79272532 | No Loss | 79272578 | No Purchase | 79272624 | No Loss |
| 79272487 | No Loss | 79272533 | No Loss | 79272579 | No Purchase | 79272625 | No Purchase |
| 79272488 | No Purchase | 79272534 | No Purchase | 79272580 | No Purchase | 79272626 | No Loss |
| 79272489 | No Purchase | 79272535 | No Purchase | 79272581 | No Purchase | 79272627 | No Loss |
| 79272490 | No Purchase | 79272536 | No Purchase | 79272582 | No Purchase | 79272628 | No Loss |
| 79272491 | No Purchase | 79272537 | No Purchase | 79272583 | No Purchase | 79272629 | No Loss |
| 79272492 | No Purchase | 79272538 | No Loss | 79272584 | No Purchase | 79272630 | No Purchase |
| 79272493 | No Purchase | 79272539 | No Purchase | 79272585 | No Purchase | 79272631 | No Loss |
| 79272494 | No Purchase | 79272540 | No Purchase | 79272586 | No Purchase | 79272632 | No Purchase |
| 79272495 | No Purchase | 79272541 | No Purchase | 79272587 | No Purchase | 79272633 | No Purchase |
| 79272496 | No Purchase | 79272542 | No Purchase | 79272588 | No Purchase | 79272634 | No Purchase |
| 79272497 | No Loss | 79272543 | No Purchase | 79272589 | No Purchase | 79272635 | No Purchase |
| 79272498 | No Loss | 79272544 | No Purchase | 79272590 | No Purchase | 79272636 | Withdrawn Claim |
| 79272499 | No Loss | 79272545 | No Purchase | 79272591 | No Purchase | 79272637 | No Loss |
| 79272500 | No Purchase | 79272546 | No Purchase | 79272592 | No Purchase | 79272638 | No Loss |
| 79272501 | No Loss | 79272547 | No Purchase | 79272593 | No Purchase | 79272639 | No Loss |
| 79272502 | No Purchase | 79272548 | No Purchase | 79272594 | No Purchase | 79272640 | No Purchase |
| 79272503 | No Purchase | 79272549 | No Purchase | 79272595 | No Purchase | 79272641 | No Loss |
| 79272504 | No Loss | 79272550 | No Purchase | 79272596 | No Purchase | 79272642 | No Loss |
| 79272505 | No Purchase | 79272551 | No Purchase | 79272597 | No Purchase | 79272643 | No Loss |
| 79272506 | No Purchase | 79272552 | No Purchase | 79272598 | No Purchase | 79272644 | No Purchase |
| 79272507 | No Purchase | 79272553 | No Purchase | 79272599 | No Purchase | 79272645 | No Loss |
| 79272508 | No Purchase | 79272554 | No Purchase | 79272600 | No Purchase | 79272646 | No Purchase |
| 79272509 | No Purchase | 79272555 | No Loss | 79272601 | No Purchase | 79272647 | No Loss |
| 79272510 | No Loss | 79272556 | No Purchase | 79272602 | No Purchase | 79272648 | No Loss |
| 79272511 | No Purchase | 79272557 | No Purchase | 79272603 | No Purchase | 79272649 | No Purchase |
| 79272512 | No Purchase | 79272558 | No Purchase | 79272604 | No Purchase | 79272650 | No Loss |
| 79272513 | No Purchase | 79272559 | No Loss | 79272605 | No Purchase | 79272651 | No Loss |
| 79272514 | No Purchase | 79272560 | No Loss | 79272606 | No Purchase | 79272652 | No Loss |
| 79272515 | No Purchase | 79272561 | No Purchase | 79272607 | No Purchase | 79272653 | No Loss |
| 79272516 | No Loss | 79272562 | No Purchase | 79272608 | No Purchase | 79272654 | No Purchase |
| 79272517 | No Purchase | 79272563 | No Purchase | 79272609 | No Purchase | 79272655 | No Purchase |
| 79272518 | No Purchase | 79272564 | No Purchase | 79272610 | No Purchase | 79272656 | No Purchase |
| 79272519 | No Loss | 79272565 | No Purchase | 79272611 | No Purchase | 79272657 | No Loss |
| 79272520 | No Purchase | 79272566 | No Purchase | 79272612 | No Purchase | 79272658 | No Loss |
| 79272521 | No Purchase | 79272567 | No Purchase | 79272613 | No Purchase | 79272659 | No Loss |
| 79272522 | No Loss | 79272568 | No Purchase | 79272614 | Withdrawn Claim | 79272660 | No Loss |
| 79272523 | No Loss | 79272569 | No Purchase | 79272615 | No Loss | 79272661 | No Loss |
| 79272524 | No Loss | 79272570 | No Purchase | 79272616 | No Purchase | 79272662 | No Loss |
| 79272525 | No Purchase | 79272571 | No Purchase | 79272617 | No Loss | 79272663 | No Loss |
| 79272526 | No Purchase | 79272572 | No Purchase | 79272618 | No Loss | 79272664 | No Loss |
| 79272527 | No Purchase | 79272573 | No Purchase | 79272619 | No Loss | 79272665 | No Loss |
| 79272528 | No Purchase | 79272574 | No Purchase | 79272620 | No Loss | 79272666 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79272667 | No Loss | 79272713 | No Loss | 79272759 | No Loss | 79272805 | No Purchase |
| 79272668 | No Purchase | 79272714 | No Purchase | 79272760 | No Loss | 79272806 | No Purchase |
| 79272669 | No Loss | 79272715 | No Loss | 79272761 | No Loss | 79272807 | No Loss |
| 79272670 | No Loss | 79272716 | No Purchase | 79272762 | No Purchase | 79272808 | No Loss |
| 79272671 | No Loss | 79272717 | No Loss | 79272763 | No Loss | 79272809 | No Purchase |
| 79272672 | No Loss | 79272718 | No Purchase | 79272764 | No Loss | 79272810 | No Purchase |
| 79272673 | No Loss | 79272719 | No Purchase | 79272765 | No Loss | 79272811 | No Purchase |
| 79272674 | No Loss | 79272720 | No Loss | 79272766 | No Loss | 79272812 | No Loss |
| 79272675 | No Loss | 79272721 | No Loss | 79272767 | No Loss | 79272813 | No Purchase |
| 79272676 | No Loss | 79272722 | No Loss | 79272768 | No Loss | 79272814 | No Purchase |
| 79272677 | No Loss | 79272723 | No Loss | 79272769 | No Loss | 79272815 | No Loss |
| 79272678 | No Loss | 79272724 | No Loss | 79272770 | No Loss | 79272816 | No Loss |
| 79272679 | No Loss | 79272725 | No Loss | 79272771 | No Loss | 79272817 | No Loss |
| 79272680 | No Loss | 79272726 | No Loss | 79272772 | No Loss | 79272818 | No Purchase |
| 79272681 | No Loss | 79272727 | No Loss | 79272773 | No Loss | 79272819 | No Loss |
| 79272682 | No Loss | 79272728 | No Loss | 79272774 | No Loss | 79272820 | No Loss |
| 79272683 | No Loss | 79272729 | No Loss | 79272775 | No Loss | 79272821 | No Loss |
| 79272684 | No Loss | 79272730 | No Loss | 79272776 | No Purchase | 79272822 | No Loss |
| 79272685 | No Loss | 79272731 | No Loss | 79272777 | No Purchase | 79272823 | No Loss |
| 79272686 | No Purchase | 79272732 | No Loss | 79272778 | No Purchase | 79272824 | No Loss |
| 79272687 | No Loss | 79272733 | No Loss | 79272779 | No Loss | 79272825 | No Loss |
| 79272688 | No Loss | 79272734 | No Loss | 79272780 | No Purchase | 79272826 | No Purchase |
| 79272689 | No Loss | 79272735 | No Loss | 79272781 | No Loss | 79272827 | No Purchase |
| 79272690 | No Loss | 79272736 | No Loss | 79272782 | No Purchase | 79272828 | No Purchase |
| 79272691 | No Loss | 79272737 | No Loss | 79272783 | No Loss | 79272829 | No Loss |
| 79272692 | No Loss | 79272738 | No Loss | 79272784 | No Loss | 79272830 | No Purchase |
| 79272693 | No Loss | 79272739 | No Purchase | 79272785 | No Loss | 79272831 | No Loss |
| 79272694 | No Loss | 79272740 | No Loss | 79272786 | No Loss | 79272832 | No Purchase |
| 79272695 | No Loss | 79272741 | No Loss | 79272787 | No Purchase | 79272833 | No Loss |
| 79272696 | No Loss | 79272742 | No Loss | 79272788 | No Loss | 79272834 | No Purchase |
| 79272697 | No Loss | 79272743 | No Loss | 79272789 | No Purchase | 79272835 | No Purchase |
| 79272698 | No Purchase | 79272744 | No Loss | 79272790 | No Purchase | 79272836 | No Loss |
| 79272699 | No Loss | 79272745 | No Loss | 79272791 | No Loss | 79272837 | No Loss |
| 79272700 | No Loss | 79272746 | No Loss | 79272792 | No Purchase | 79272838 | No Purchase |
| 79272701 | No Loss | 79272747 | No Purchase | 79272793 | No Purchase | 79272839 | No Loss |
| 79272702 | No Loss | 79272748 | No Loss | 79272794 | No Purchase | 79272840 | No Loss |
| 79272703 | No Loss | 79272749 | No Loss | 79272795 | No Purchase | 79272841 | No Purchase |
| 79272704 | No Loss | 79272750 | Withdrawn Claim | 79272796 | No Loss | 79272842 | No Loss |
| 79272705 | No Loss | 79272751 | Withdrawn Claim | 79272797 | No Purchase | 79272843 | No Purchase |
| 79272706 | No Loss | 79272752 | Withdrawn Claim | 79272798 | No Purchase | 79272844 | No Purchase |
| 79272707 | No Purchase | 79272753 | Withdrawn Claim | 79272799 | No Purchase | 79272845 | No Purchase |
| 79272708 | Withdrawn Claim | 79272754 | Withdrawn Claim | 79272800 | No Loss | 79272846 | No Purchase |
| 79272709 | No Purchase | 79272755 | Withdrawn Claim | 79272801 | No Loss | 79272847 | No Purchase |
| 79272710 | No Purchase | 79272756 | Withdrawn Claim | 79272802 | No Loss | 79272848 | No Loss |
| 79272711 | No Loss | 79272757 | Withdrawn Claim | 79272803 | No Purchase | 79272849 | No Purchase |
| 79272712 | No Purchase | 79272758 | Withdrawn Claim | 79272804 | No Purchase | 79272850 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79272851 | No Loss | 79272897 | No Loss | 79272943 | No Purchase | 79272989 | No Purchase |
| 79272852 | No Loss | 79272898 | No Purchase | 79272944 | No Loss | 79272990 | No Purchase |
| 79272853 | No Purchase | 79272899 | No Purchase | 79272945 | No Purchase | 79272991 | No Purchase |
| 79272854 | No Purchase | 79272900 | No Purchase | 79272946 | No Purchase | 79272992 | No Purchase |
| 79272855 | No Purchase | 79272901 | No Purchase | 79272947 | No Purchase | 79272993 | No Purchase |
| 79272856 | No Purchase | 79272902 | No Purchase | 79272948 | No Purchase | 79272994 | No Purchase |
| 79272857 | No Purchase | 79272903 | No Loss | 79272949 | No Purchase | 79272995 | No Purchase |
| 79272858 | No Purchase | 79272904 | No Purchase | 79272950 | No Purchase | 79272996 | No Purchase |
| 79272859 | No Purchase | 79272905 | No Purchase | 79272951 | No Purchase | 79272997 | No Purchase |
| 79272860 | No Purchase | 79272906 | No Loss | 79272952 | No Purchase | 79272998 | No Purchase |
| 79272861 | No Loss | 79272907 | No Purchase | 79272953 | No Purchase | 79272999 | Withdrawn Claim |
| 79272862 | No Purchase | 79272908 | No Purchase | 79272954 | No Purchase | 79273000 | No Purchase |
| 79272863 | No Purchase | 79272909 | No Purchase | 79272955 | No Purchase | 79273001 | No Loss |
| 79272864 | No Loss | 79272910 | No Purchase | 79272956 | No Purchase | 79273002 | No Loss |
| 79272865 | No Purchase | 79272911 | No Purchase | 79272957 | No Purchase | 79273003 | No Loss |
| 79272866 | No Loss | 79272912 | No Purchase | 79272958 | No Purchase | 79273004 | No Loss |
| 79272867 | No Purchase | 79272913 | No Purchase | 79272959 | No Purchase | 79273005 | No Purchase |
| 79272868 | No Purchase | 79272914 | No Purchase | 79272960 | No Purchase | 79273006 | No Loss |
| 79272869 | No Loss | 79272915 | No Purchase | 79272961 | No Purchase | 79273007 | No Purchase |
| 79272870 | No Purchase | 79272916 | No Loss | 79272962 | No Purchase | 79273008 | No Loss |
| 79272871 | No Purchase | 79272917 | No Purchase | 79272963 | No Purchase | 79273009 | No Purchase |
| 79272872 | No Purchase | 79272918 | No Purchase | 79272964 | No Purchase | 79273010 | No Loss |
| 79272873 | No Purchase | 79272919 | No Purchase | 79272965 | No Purchase | 79273011 | No Loss |
| 79272874 | No Loss | 79272920 | No Purchase | 79272966 | No Purchase | 79273012 | No Loss |
| 79272875 | No Purchase | 79272921 | No Purchase | 79272967 | No Purchase | 79273013 | No Loss |
| 79272876 | No Loss | 79272922 | No Purchase | 79272968 | No Purchase | 79273014 | No Loss |
| 79272877 | No Loss | 79272923 | No Purchase | 79272969 | No Purchase | 79273015 | No Loss |
| 79272878 | No Purchase | 79272924 | No Purchase | 79272970 | No Purchase | 79273016 | No Loss |
| 79272879 | No Purchase | 79272925 | No Loss | 79272971 | No Purchase | 79273017 | No Loss |
| 79272880 | No Loss | 79272926 | No Purchase | 79272972 | No Purchase | 79273018 | No Purchase |
| 79272881 | No Purchase | 79272927 | No Purchase | 79272973 | No Purchase | 79273019 | No Loss |
| 79272882 | No Loss | 79272928 | No Purchase | 79272974 | No Purchase | 79273020 | No Purchase |
| 79272883 | No Purchase | 79272929 | No Loss | 79272975 | No Purchase | 79273021 | No Purchase |
| 79272884 | No Purchase | 79272930 | No Purchase | 79272976 | No Purchase | 79273022 | No Loss |
| 79272885 | No Purchase | 79272931 | No Purchase | 79272977 | No Purchase | 79273023 | Withdrawn Claim |
| 79272886 | No Purchase | 79272932 | No Purchase | 79272978 | No Purchase | 79273024 | No Purchase |
| 79272887 | No Purchase | 79272933 | No Purchase | 79272979 | No Purchase | 79273025 | No Purchase |
| 79272888 | No Purchase | 79272934 | No Purchase | 79272980 | No Purchase | 79273026 | No Loss |
| 79272889 | No Purchase | 79272935 | No Purchase | 79272981 | No Purchase | 79273027 | No Loss |
| 79272890 | No Purchase | 79272936 | No Loss | 79272982 | No Purchase | 79273028 | No Loss |
| 79272891 | No Purchase | 79272937 | No Purchase | 79272983 | No Purchase | 79273029 | No Purchase |
| 79272892 | No Purchase | 79272938 | No Purchase | 79272984 | No Purchase | 79273030 | No Loss |
| 79272893 | No Purchase | 79272939 | No Purchase | 79272985 | No Purchase | 79273031 | No Loss |
| 79272894 | No Purchase | 79272940 | No Purchase | 79272986 | No Purchase | 79273032 | No Loss |
| 79272895 | No Loss | 79272941 | No Purchase | 79272987 | No Purchase | 79273033 | No Purchase |
| 79272896 | No Purchase | 79272942 | No Purchase | 79272988 | No Purchase | 79273034 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79273035 | No Loss | 79273081 | No Loss | 79273127 | No Loss | 79273173 | No Loss |
| 79273036 | No Purchase | 79273082 | No Loss | 79273128 | No Loss | 79273174 | No Loss |
| 79273037 | No Loss | 79273083 | No Loss | 79273129 | No Loss | 79273175 | No Purchase |
| 79273038 | No Purchase | 79273084 | No Loss | 79273130 | No Purchase | 79273176 | No Loss |
| 79273039 | No Loss | 79273085 | No Loss | 79273131 | No Loss | 79273177 | No Purchase |
| 79273040 | No Loss | 79273086 | No Loss | 79273132 | No Loss | 79273178 | No Purchase |
| 79273041 | No Purchase | 79273087 | No Loss | 79273133 | No Purchase | 79273179 | No Purchase |
| 79273042 | No Purchase | 79273088 | No Loss | 79273134 | No Loss | 79273180 | No Loss |
| 79273043 | No Purchase | 79273089 | No Loss | 79273135 | No Loss | 79273181 | No Purchase |
| 79273044 | No Purchase | 79273090 | No Loss | 79273136 | No Loss | 79273182 | No Purchase |
| 79273045 | No Loss | 79273091 | No Loss | 79273137 | Withdrawn Claim | 79273183 | No Loss |
| 79273046 | No Loss | 79273092 | Withdrawn Claim | 79273138 | Withdrawn Claim | 79273184 | No Purchase |
| 79273047 | No Loss | 79273093 | No Loss | 79273139 | Withdrawn Claim | 79273185 | No Loss |
| 79273048 | No Loss | 79273094 | No Loss | 79273140 | Withdrawn Claim | 79273186 | No Purchase |
| 79273049 | No Loss | 79273095 | No Loss | 79273141 | Withdrawn Claim | 79273187 | No Purchase |
| 79273050 | No Loss | 79273096 | No Loss | 79273142 | Withdrawn Claim | 79273188 | No Loss |
| 79273051 | No Loss | 79273097 | No Loss | 79273143 | No Purchase | 79273189 | No Loss |
| 79273052 | No Loss | 79273098 | No Purchase | 79273144 | No Loss | 79273190 | No Loss |
| 79273053 | No Loss | 79273099 | No Loss | 79273145 | No Loss | 79273191 | No Purchase |
| 79273054 | No Loss | 79273100 | No Loss | 79273146 | No Loss | 79273192 | No Loss |
| 79273055 | No Loss | 79273101 | No Loss | 79273147 | No Loss | 79273193 | No Loss |
| 79273056 | No Loss | 79273102 | No Purchase | 79273148 | No Loss | 79273194 | No Purchase |
| 79273057 | No Loss | 79273103 | No Purchase | 79273149 | No Loss | 79273195 | No Purchase |
| 79273058 | No Loss | 79273104 | No Loss | 79273150 | No Loss | 79273196 | No Purchase |
| 79273059 | No Loss | 79273105 | No Loss | 79273151 | No Loss | 79273197 | No Loss |
| 79273060 | No Loss | 79273106 | No Purchase | 79273152 | No Loss | 79273198 | No Purchase |
| 79273061 | No Loss | 79273107 | No Purchase | 79273153 | Withdrawn Claim | 79273199 | No Loss |
| 79273062 | No Loss | 79273108 | No Loss | 79273154 | No Loss | 79273200 | No Loss |
| 79273063 | No Loss | 79273109 | No Loss | 79273155 | No Loss | 79273201 | No Purchase |
| 79273064 | No Loss | 79273110 | No Loss | 79273156 | No Purchase | 79273202 | No Purchase |
| 79273065 | No Loss | 79273111 | No Loss | 79273157 | No Loss | 79273203 | No Purchase |
| 79273066 | No Loss | 79273112 | No Loss | 79273158 | No Loss | 79273204 | No Purchase |
| 79273067 | No Purchase | 79273113 | No Loss | 79273159 | No Purchase | 79273205 | No Loss |
| 79273068 | No Loss | 79273114 | No Loss | 79273160 | No Loss | 79273206 | No Loss |
| 79273069 | No Loss | 79273115 | No Loss | 79273161 | No Loss | 79273207 | No Purchase |
| 79273070 | No Loss | 79273116 | No Purchase | 79273162 | No Purchase | 79273208 | No Purchase |
| 79273071 | No Loss | 79273117 | No Loss | 79273163 | No Purchase | 79273209 | No Loss |
| 79273072 | No Loss | 79273118 | No Loss | 79273164 | No Purchase | 79273210 | No Purchase |
| 79273073 | No Purchase | 79273119 | No Loss | 79273165 | No Purchase | 79273211 | No Purchase |
| 79273074 | No Loss | 79273120 | No Loss | 79273166 | No Purchase | 79273212 | No Purchase |
| 79273075 | No Loss | 79273121 | No Loss | 79273167 | No Purchase | 79273213 | No Purchase |
| 79273076 | No Loss | 79273122 | No Loss | 79273168 | No Purchase | 79273214 | No Loss |
| 79273077 | No Purchase | 79273123 | No Loss | 79273169 | No Purchase | 79273215 | No Purchase |
| 79273078 | No Loss | 79273124 | No Loss | 79273170 | No Loss | 79273216 | No Loss |
| 79273079 | No Purchase | 79273125 | No Loss | 79273171 | No Purchase | 79273217 | No Loss |
| 79273080 | No Loss | 79273126 | No Loss | 79273172 | No Purchase | 79273218 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79273219 | No Loss | 79273265 | No Purchase | 79273311 | No Purchase | 79273357 | No Purchase |
| 79273220 | No Loss | 79273266 | No Purchase | 79273312 | No Purchase | 79273358 | No Purchase |
| 79273221 | No Purchase | 79273267 | No Loss | 79273313 | No Purchase | 79273359 | No Purchase |
| 79273222 | No Loss | 79273268 | No Loss | 79273314 | No Purchase | 79273360 | No Purchase |
| 79273223 | No Purchase | 79273269 | No Loss | 79273315 | No Purchase | 79273361 | No Purchase |
| 79273224 | No Purchase | 79273270 | No Loss | 79273316 | No Purchase | 79273362 | No Purchase |
| 79273225 | No Purchase | 79273271 | No Purchase | 79273317 | No Purchase | 79273363 | No Purchase |
| 79273226 | No Purchase | 79273272 | No Purchase | 79273318 | No Purchase | 79273364 | No Purchase |
| 79273227 | No Loss | 79273273 | No Purchase | 79273319 | No Purchase | 79273365 | No Purchase |
| 79273228 | No Loss | 79273274 | No Purchase | 79273320 | No Purchase | 79273366 | No Purchase |
| 79273229 | No Purchase | 79273275 | No Loss | 79273321 | No Purchase | 79273367 | No Purchase |
| 79273230 | No Loss | 79273276 | No Purchase | 79273322 | No Loss | 79273368 | No Purchase |
| 79273231 | No Purchase | 79273277 | No Purchase | 79273323 | No Purchase | 79273369 | No Purchase |
| 79273232 | No Loss | 79273278 | No Purchase | 79273324 | No Purchase | 79273370 | No Purchase |
| 79273233 | No Purchase | 79273279 | No Purchase | 79273325 | No Loss | 79273371 | No Purchase |
| 79273234 | No Purchase | 79273280 | No Loss | 79273326 | No Purchase | 79273372 | No Purchase |
| 79273235 | No Purchase | 79273281 | No Purchase | 79273327 | No Purchase | 79273373 | No Purchase |
| 79273236 | No Purchase | 79273282 | No Purchase | 79273328 | No Purchase | 79273374 | No Purchase |
| 79273237 | No Purchase | 79273283 | No Purchase | 79273329 | No Purchase | 79273375 | No Purchase |
| 79273238 | No Purchase | 79273284 | No Purchase | 79273330 | No Purchase | 79273376 | No Purchase |
| 79273239 | No Purchase | 79273285 | No Purchase | 79273331 | No Purchase | 79273377 | No Purchase |
| 79273240 | No Purchase | 79273286 | No Loss | 79273332 | No Purchase | 79273378 | No Purchase |
| 79273241 | No Purchase | 79273287 | No Purchase | 79273333 | No Purchase | 79273379 | No Purchase |
| 79273242 | No Purchase | 79273288 | No Loss | 79273334 | No Purchase | 79273380 | No Purchase |
| 79273243 | No Purchase | 79273289 | No Purchase | 79273335 | No Purchase | 79273381 | No Purchase |
| 79273244 | No Purchase | 79273290 | No Purchase | 79273336 | No Purchase | 79273382 | No Purchase |
| 79273245 | No Purchase | 79273291 | No Purchase | 79273337 | No Purchase | 79273383 | No Purchase |
| 79273246 | No Loss | 79273292 | No Purchase | 79273338 | No Purchase | 79273384 | No Loss |
| 79273247 | No Loss | 79273293 | No Loss | 79273339 | No Purchase | 79273385 | No Loss |
| 79273248 | No Loss | 79273294 | No Purchase | 79273340 | No Purchase | 79273386 | No Loss |
| 79273249 | No Purchase | 79273295 | No Purchase | 79273341 | No Purchase | 79273387 | No Loss |
| 79273250 | No Purchase | 79273296 | No Purchase | 79273342 | No Purchase | 79273388 | No Loss |
| 79273251 | No Loss | 79273297 | No Purchase | 79273343 | No Purchase | 79273389 | No Loss |
| 79273252 | No Purchase | 79273298 | No Purchase | 79273344 | No Purchase | 79273390 | No Loss |
| 79273253 | No Loss | 79273299 | No Purchase | 79273345 | No Purchase | 79273391 | No Loss |
| 79273254 | No Purchase | 79273300 | No Purchase | 79273346 | No Purchase | 79273392 | No Purchase |
| 79273255 | No Purchase | 79273301 | No Purchase | 79273347 | No Purchase | 79273393 | No Loss |
| 79273256 | No Purchase | 79273302 | No Purchase | 79273348 | No Purchase | 79273394 | No Loss |
| 79273257 | No Loss | 79273303 | No Purchase | 79273349 | No Purchase | 79273395 | No Loss |
| 79273258 | No Purchase | 79273304 | No Purchase | 79273350 | No Purchase | 79273396 | No Loss |
| 79273259 | No Purchase | 79273305 | No Purchase | 79273351 | No Purchase | 79273397 | No Purchase |
| 79273260 | No Loss | 79273306 | No Purchase | 79273352 | No Purchase | 79273398 | No Purchase |
| 79273261 | No Purchase | 79273307 | No Purchase | 79273353 | No Purchase | 79273399 | No Purchase |
| 79273262 | No Purchase | 79273308 | No Purchase | 79273354 | No Purchase | 79273400 | No Purchase |
| 79273263 | No Purchase | 79273309 | No Loss | 79273355 | No Purchase | 79273401 | No Loss |
| 79273264 | No Purchase | 79273310 | No Loss | 79273356 | No Purchase | 79273402 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79273403 | No Purchase | 79273449 | No Loss | 79273495 | No Loss | 79273541 | No Loss |
| 79273404 | No Purchase | 79273450 | No Purchase | 79273496 | No Loss | 79273542 | No Purchase |
| 79273405 | No Purchase | 79273451 | No Loss | 79273497 | No Loss | 79273543 | No Loss |
| 79273406 | No Loss | 79273452 | No Loss | 79273498 | No Loss | 79273544 | No Purchase |
| 79273407 | No Loss | 79273453 | No Loss | 79273499 | No Loss | 79273545 | No Loss |
| 79273408 | No Loss | 79273454 | No Loss | 79273500 | No Loss | 79273546 | No Purchase |
| 79273409 | No Loss | 79273455 | No Loss | 79273501 | No Loss | 79273547 | No Loss |
| 79273410 | No Loss | 79273456 | No Purchase | 79273502 | No Loss | 79273548 | No Purchase |
| 79273411 | No Loss | 79273457 | No Loss | 79273503 | No Loss | 79273549 | No Loss |
| 79273412 | No Loss | 79273458 | No Loss | 79273504 | No Purchase | 79273550 | No Loss |
| 79273413 | No Purchase | 79273459 | No Loss | 79273505 | No Loss | 79273551 | No Loss |
| 79273414 | No Loss | 79273460 | No Loss | 79273506 | No Loss | 79273552 | No Loss |
| 79273415 | No Purchase | 79273461 | No Loss | 79273507 | No Loss | 79273553 | No Purchase |
| 79273416 | No Loss | 79273462 | No Loss | 79273508 | No Loss | 79273554 | No Purchase |
| 79273417 | No Loss | 79273463 | No Loss | 79273509 | No Loss | 79273555 | No Loss |
| 79273418 | No Loss | 79273464 | No Loss | 79273510 | No Loss | 79273556 | No Purchase |
| 79273419 | No Loss | 79273465 | No Loss | 79273511 | No Purchase | 79273557 | No Loss |
| 79273420 | No Loss | 79273466 | No Loss | 79273512 | No Loss | 79273558 | No Purchase |
| 79273421 | No Loss | 79273467 | No Loss | 79273513 | No Loss | 79273559 | No Purchase |
| 79273422 | No Loss | 79273468 | No Loss | 79273514 | No Loss | 79273560 | No Loss |
| 79273423 | No Loss | 79273469 | No Purchase | 79273515 | No Purchase | 79273561 | No Loss |
| 79273424 | No Purchase | 79273470 | No Loss | 79273516 | No Loss | 79273562 | No Purchase |
| 79273425 | No Purchase | 79273471 | No Loss | 79273517 | No Loss | 79273563 | No Loss |
| 79273426 | No Purchase | 79273472 | No Loss | 79273518 | No Loss | 79273564 | No Loss |
| 79273427 | No Purchase | 79273473 | No Loss | 79273519 | Withdrawn Claim | 79273565 | No Purchase |
| 79273428 | No Loss | 79273474 | No Loss | 79273520 | Withdrawn Claim | 79273566 | No Purchase |
| 79273429 | No Purchase | 79273475 | No Loss | 79273521 | Withdrawn Claim | 79273567 | No Purchase |
| 79273430 | No Loss | 79273476 | No Loss | 79273522 | Withdrawn Claim | 79273568 | No Loss |
| 79273431 | No Loss | 79273477 | No Loss | 79273523 | Withdrawn Claim | 79273569 | No Loss |
| 79273432 | No Loss | 79273478 | No Purchase | 79273524 | Withdrawn Claim | 79273570 | No Purchase |
| 79273433 | No Loss | 79273479 | No Purchase | 79273525 | Withdrawn Claim | 79273571 | No Purchase |
| 79273434 | No Loss | 79273480 | No Loss | 79273526 | Withdrawn Claim | 79273572 | No Purchase |
| 79273435 | No Loss | 79273481 | No Loss | 79273527 | Withdrawn Claim | 79273573 | No Loss |
| 79273436 | No Loss | 79273482 | No Purchase | 79273528 | No Purchase | 79273574 | No Loss |
| 79273437 | No Loss | 79273483 | No Loss | 79273529 | No Purchase | 79273575 | No Loss |
| 79273438 | No Loss | 79273484 | No Purchase | 79273530 | No Purchase | 79273576 | No Loss |
| 79273439 | No Loss | 79273485 | No Loss | 79273531 | No Loss | 79273577 | No Purchase |
| 79273440 | No Purchase | 79273486 | No Loss | 79273532 | No Loss | 79273578 | No Purchase |
| 79273441 | No Loss | 79273487 | No Purchase | 79273533 | No Purchase | 79273579 | No Loss |
| 79273442 | No Loss | 79273488 | No Purchase | 79273534 | No Loss | 79273580 | No Loss |
| 79273443 | No Loss | 79273489 | No Loss | 79273535 | No Purchase | 79273581 | No Loss |
| 79273444 | No Loss | 79273490 | No Purchase | 79273536 | No Loss | 79273582 | No Loss |
| 79273445 | No Loss | 79273491 | No Loss | 79273537 | No Loss | 79273583 | No Loss |
| 79273446 | No Loss | 79273492 | No Loss | 79273538 | No Purchase | 79273584 | No Loss |
| 79273447 | No Loss | 79273493 | No Loss | 79273539 | No Loss | 79273585 | No Purchase |
| 79273448 | No Loss | 79273494 | No Loss | 79273540 | No Loss | 79273586 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79273587 | No Loss | 79273633 | No Purchase | 79273679 | No Purchase | 79273725 | No Purchase |
| 79273588 | No Loss | 79273634 | No Purchase | 79273680 | No Purchase | 79273726 | No Purchase |
| 79273589 | No Loss | 79273635 | No Purchase | 79273681 | No Purchase | 79273727 | No Purchase |
| 79273590 | No Loss | 79273636 | No Purchase | 79273682 | No Purchase | 79273728 | No Purchase |
| 79273591 | No Loss | 79273637 | No Purchase | 79273683 | No Purchase | 79273729 | No Purchase |
| 79273592 | No Purchase | 79273638 | No Purchase | 79273684 | No Purchase | 79273730 | No Purchase |
| 79273593 | No Purchase | 79273639 | No Purchase | 79273685 | No Purchase | 79273731 | No Purchase |
| 79273594 | No Purchase | 79273640 | No Purchase | 79273686 | No Purchase | 79273732 | No Purchase |
| 79273595 | No Loss | 79273641 | No Loss | 79273687 | No Purchase | 79273733 | No Purchase |
| 79273596 | No Purchase | 79273642 | No Purchase | 79273688 | No Purchase | 79273734 | No Purchase |
| 79273597 | No Purchase | 79273643 | No Loss | 79273689 | No Purchase | 79273735 | No Purchase |
| 79273598 | No Purchase | 79273644 | No Purchase | 79273690 | No Purchase | 79273736 | No Purchase |
| 79273599 | No Purchase | 79273645 | No Purchase | 79273691 | No Loss | 79273737 | No Purchase |
| 79273600 | No Purchase | 79273646 | No Loss | 79273692 | No Purchase | 79273738 | No Purchase |
| 79273601 | No Loss | 79273647 | No Loss | 79273693 | No Purchase | 79273739 | No Purchase |
| 79273602 | No Loss | 79273648 | No Purchase | 79273694 | No Loss | 79273740 | No Purchase |
| 79273603 | No Purchase | 79273649 | No Purchase | 79273695 | No Purchase | 79273741 | No Purchase |
| 79273604 | No Loss | 79273650 | No Purchase | 79273696 | No Purchase | 79273742 | No Purchase |
| 79273605 | No Purchase | 79273651 | No Loss | 79273697 | No Purchase | 79273743 | No Purchase |
| 79273606 | No Loss | 79273652 | No Purchase | 79273698 | No Purchase | 79273744 | No Purchase |
| 79273607 | No Purchase | 79273653 | No Purchase | 79273699 | No Purchase | 79273745 | No Purchase |
| 79273608 | No Loss | 79273654 | No Purchase | 79273700 | No Purchase | 79273746 | No Purchase |
| 79273609 | No Purchase | 79273655 | No Purchase | 79273701 | No Purchase | 79273747 | No Purchase |
| 79273610 | No Purchase | 79273656 | No Purchase | 79273702 | No Loss | 79273748 | No Purchase |
| 79273611 | No Purchase | 79273657 | No Purchase | 79273703 | No Purchase | 79273749 | No Purchase |
| 79273612 | No Purchase | 79273658 | No Loss | 79273704 | No Loss | 79273750 | No Purchase |
| 79273613 | No Purchase | 79273659 | No Purchase | 79273705 | No Purchase | 79273751 | No Purchase |
| 79273614 | No Purchase | 79273660 | No Purchase | 79273706 | No Purchase | 79273752 | No Purchase |
| 79273615 | No Loss | 79273661 | No Purchase | 79273707 | No Loss | 79273753 | No Purchase |
| 79273616 | No Purchase | 79273662 | No Purchase | 79273708 | No Purchase | 79273754 | No Purchase |
| 79273617 | No Purchase | 79273663 | No Purchase | 79273709 | No Purchase | 79273755 | No Purchase |
| 79273618 | No Loss | 79273664 | No Purchase | 79273710 | No Loss | 79273756 | No Purchase |
| 79273619 | No Purchase | 79273665 | No Purchase | 79273711 | No Purchase | 79273757 | No Purchase |
| 79273620 | No Loss | 79273666 | No Loss | 79273712 | No Purchase | 79273758 | No Purchase |
| 79273621 | No Loss | 79273667 | No Loss | 79273713 | No Purchase | 79273759 | No Purchase |
| 79273622 | No Purchase | 79273668 | No Purchase | 79273714 | No Purchase | 79273760 | No Purchase |
| 79273623 | No Purchase | 79273669 | No Purchase | 79273715 | No Purchase | 79273761 | No Purchase |
| 79273624 | No Purchase | 79273670 | No Purchase | 79273716 | No Purchase | 79273762 | No Purchase |
| 79273625 | No Purchase | 79273671 | No Purchase | 79273717 | No Purchase | 79273763 | No Purchase |
| 79273626 | No Purchase | 79273672 | No Purchase | 79273718 | No Purchase | 79273764 | No Purchase |
| 79273627 | No Purchase | 79273673 | No Purchase | 79273719 | No Purchase | 79273765 | No Purchase |
| 79273628 | No Purchase | 79273674 | No Purchase | 79273720 | No Purchase | 79273766 | No Purchase |
| 79273629 | No Loss | 79273675 | No Loss | 79273721 | No Purchase | 79273767 | No Purchase |
| 79273630 | No Loss | 79273676 | No Purchase | 79273722 | No Purchase | 79273768 | No Purchase |
| 79273631 | No Purchase | 79273677 | No Purchase | 79273723 | No Purchase | 79273769 | No Purchase |
| 79273632 | No Purchase | 79273678 | No Purchase | 79273724 | No Purchase | 79273770 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79273771 | No Purchase | 79273817 | No Purchase | 79273863 | No Loss | 79273909 | No Purchase |
| 79273772 | No Purchase | 79273818 | No Purchase | 79273864 | No Purchase | 79273910 | No Loss |
| 79273773 | No Purchase | 79273819 | No Purchase | 79273865 | No Loss | 79273911 | No Purchase |
| 79273774 | No Purchase | 79273820 | No Purchase | 79273866 | No Loss | 79273912 | No Loss |
| 79273775 | No Purchase | 79273821 | No Purchase | 79273867 | No Purchase | 79273913 | No Loss |
| 79273776 | No Purchase | 79273822 | No Purchase | 79273868 | No Loss | 79273914 | No Loss |
| 79273777 | No Purchase | 79273823 | No Purchase | 79273869 | No Loss | 79273915 | No Loss |
| 79273778 | No Purchase | 79273824 | No Purchase | 79273870 | No Loss | 79273916 | No Loss |
| 79273779 | No Purchase | 79273825 | No Purchase | 79273871 | No Purchase | 79273917 | No Loss |
| 79273780 | No Purchase | 79273826 | No Purchase | 79273872 | No Purchase | 79273918 | No Loss |
| 79273781 | No Loss | 79273827 | No Purchase | 79273873 | No Loss | 79273919 | No Loss |
| 79273782 | No Loss | 79273828 | No Loss | 79273874 | No Loss | 79273920 | No Purchase |
| 79273783 | No Purchase | 79273829 | No Loss | 79273875 | No Purchase | 79273921 | No Loss |
| 79273784 | No Loss | 79273830 | No Loss | 79273876 | No Loss | 79273922 | No Loss |
| 79273785 | No Loss | 79273831 | No Loss | 79273877 | No Purchase | 79273923 | No Loss |
| 79273786 | No Purchase | 79273832 | No Loss | 79273878 | No Purchase | 79273924 | No Loss |
| 79273787 | No Loss | 79273833 | No Purchase | 79273879 | No Loss | 79273925 | No Loss |
| 79273788 | No Loss | 79273834 | No Loss | 79273880 | No Purchase | 79273926 | No Loss |
| 79273789 | No Loss | 79273835 | No Loss | 79273881 | No Purchase | 79273927 | No Loss |
| 79273790 | No Purchase | 79273836 | No Loss | 79273882 | No Purchase | 79273928 | No Loss |
| 79273791 | No Purchase | 79273837 | No Loss | 79273883 | No Purchase | 79273929 | No Loss |
| 79273792 | No Purchase | 79273838 | No Purchase | 79273884 | No Purchase | 79273930 | No Loss |
| 79273793 | No Purchase | 79273839 | No Purchase | 79273885 | No Loss | 79273931 | No Loss |
| 79273794 | No Purchase | 79273840 | No Purchase | 79273886 | No Loss | 79273932 | No Loss |
| 79273795 | No Purchase | 79273841 | No Purchase | 79273887 | No Purchase | 79273933 | No Loss |
| 79273796 | No Purchase | 79273842 | No Purchase | 79273888 | No Purchase | 79273934 | No Loss |
| 79273797 | No Purchase | 79273843 | No Purchase | 79273889 | No Loss | 79273935 | No Loss |
| 79273798 | No Purchase | 79273844 | No Purchase | 79273890 | No Loss | 79273936 | No Purchase |
| 79273799 | No Purchase | 79273845 | No Purchase | 79273891 | No Loss | 79273937 | No Loss |
| 79273800 | No Purchase | 79273846 | No Purchase | 79273892 | No Purchase | 79273938 | No Loss |
| 79273801 | No Purchase | 79273847 | No Purchase | 79273893 | No Loss | 79273939 | No Loss |
| 79273802 | No Purchase | 79273848 | No Purchase | 79273894 | No Loss | 79273940 | No Loss |
| 79273803 | No Purchase | 79273849 | No Purchase | 79273895 | No Loss | 79273941 | No Loss |
| 79273804 | No Purchase | 79273850 | No Purchase | 79273896 | No Loss | 79273942 | No Loss |
| 79273805 | No Purchase | 79273851 | No Purchase | 79273897 | No Loss | 79273943 | No Loss |
| 79273806 | No Loss | 79273852 | No Purchase | 79273898 | No Purchase | 79273944 | No Loss |
| 79273807 | No Loss | 79273853 | No Loss | 79273899 | No Loss | 79273945 | No Purchase |
| 79273808 | No Purchase | 79273854 | No Loss | 79273900 | No Purchase | 79273946 | No Loss |
| 79273809 | No Loss | 79273855 | No Loss | 79273901 | No Loss | 79273947 | No Loss |
| 79273810 | No Purchase | 79273856 | No Loss | 79273902 | No Purchase | 79273948 | No Loss |
| 79273811 | No Loss | 79273857 | No Loss | 79273903 | No Loss | 79273949 | No Purchase |
| 79273812 | No Loss | 79273858 | No Purchase | 79273904 | No Purchase | 79273950 | No Loss |
| 79273813 | No Loss | 79273859 | No Purchase | 79273905 | No Loss | 79273951 | No Loss |
| 79273814 | No Loss | 79273860 | No Loss | 79273906 | No Loss | 79273952 | No Purchase |
| 79273815 | No Purchase | 79273861 | No Loss | 79273907 | No Loss | 79273953 | No Loss |
| 79273816 | No Purchase | 79273862 | No Loss | 79273908 | No Purchase | 79273954 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79273955 | No Loss | 79274001 | Withdrawn Claim | 79274047 | No Loss | 79274093 | No Loss |
| 79273956 | No Purchase | 79274002 | Withdrawn Claim | 79274048 | No Loss | 79274094 | No Purchase |
| 79273957 | No Loss | 79274003 | Withdrawn Claim | 79274049 | No Purchase | 79274095 | No Purchase |
| 79273958 | No Loss | 79274004 | Withdrawn Claim | 79274050 | No Purchase | 79274096 | No Purchase |
| 79273959 | Withdrawn Claim | 79274005 | Withdrawn Claim | 79274051 | No Purchase | 79274097 | No Loss |
| 79273960 | No Loss | 79274006 | Withdrawn Claim | 79274052 | No Purchase | 79274098 | No Purchase |
| 79273961 | No Loss | 79274007 | No Loss | 79274053 | No Loss | 79274099 | No Purchase |
| 79273962 | No Loss | 79274008 | No Loss | 79274054 | No Loss | 79274100 | No Purchase |
| 79273963 | No Purchase | 79274009 | No Loss | 79274055 | No Loss | 79274101 | No Purchase |
| 79273964 | No Loss | 79274010 | No Loss | 79274056 | No Purchase | 79274102 | No Purchase |
| 79273965 | No Purchase | 79274011 | No Loss | 79274057 | No Purchase | 79274103 | No Loss |
| 79273966 | No Purchase | 79274012 | No Loss | 79274058 | No Purchase | 79274104 | No Loss |
| 79273967 | No Loss | 79274013 | No Purchase | 79274059 | No Purchase | 79274105 | No Purchase |
| 79273968 | No Loss | 79274014 | No Loss | 79274060 | No Loss | 79274106 | No Loss |
| 79273969 | No Purchase | 79274015 | No Loss | 79274061 | No Purchase | 79274107 | No Loss |
| 79273970 | No Loss | 79274016 | No Loss | 79274062 | No Purchase | 79274108 | No Purchase |
| 79273971 | No Loss | 79274017 | No Loss | 79274063 | No Purchase | 79274109 | No Purchase |
| 79273972 | No Purchase | 79274018 | No Loss | 79274064 | No Loss | 79274110 | No Purchase |
| 79273973 | No Loss | 79274019 | No Loss | 79274065 | No Loss | 79274111 | No Purchase |
| 79273974 | No Loss | 79274020 | No Purchase | 79274066 | No Loss | 79274112 | No Purchase |
| 79273975 | No Loss | 79274021 | No Loss | 79274067 | No Purchase | 79274113 | No Purchase |
| 79273976 | No Purchase | 79274022 | No Purchase | 79274068 | No Purchase | 79274114 | No Purchase |
| 79273977 | No Loss | 79274023 | No Purchase | 79274069 | No Purchase | 79274115 | No Purchase |
| 79273978 | No Loss | 79274024 | No Loss | 79274070 | No Loss | 79274116 | No Purchase |
| 79273979 | No Loss | 79274025 | No Loss | 79274071 | No Purchase | 79274117 | No Purchase |
| 79273980 | No Loss | 79274026 | No Loss | 79274072 | No Purchase | 79274118 | No Purchase |
| 79273981 | No Loss | 79274027 | No Purchase | 79274073 | No Loss | 79274119 | No Purchase |
| 79273982 | No Loss | 79274028 | No Loss | 79274074 | No Loss | 79274120 | No Loss |
| 79273983 | No Loss | 79274029 | No Loss | 79274075 | No Purchase | 79274121 | No Loss |
| 79273984 | No Loss | 79274030 | No Purchase | 79274076 | No Loss | 79274122 | No Purchase |
| 79273985 | No Loss | 79274031 | No Purchase | 79274077 | No Loss | 79274123 | No Loss |
| 79273986 | No Loss | 79274032 | No Purchase | 79274078 | No Loss | 79274124 | No Purchase |
| 79273987 | No Loss | 79274033 | No Loss | 79274079 | No Purchase | 79274125 | No Loss |
| 79273988 | No Purchase | 79274034 | No Purchase | 79274080 | No Purchase | 79274126 | No Purchase |
| 79273989 | No Loss | 79274035 | No Loss | 79274081 | No Loss | 79274127 | No Purchase |
| 79273990 | No Loss | 79274036 | No Loss | 79274082 | No Loss | 79274128 | No Purchase |
| 79273991 | No Loss | 79274037 | No Purchase | 79274083 | No Loss | 79274129 | No Purchase |
| 79273992 | No Loss | 79274038 | No Purchase | 79274084 | No Purchase | 79274130 | No Purchase |
| 79273993 | No Loss | 79274039 | No Purchase | 79274085 | No Purchase | 79274131 | No Loss |
| 79273994 | No Loss | 79274040 | No Purchase | 79274086 | No Purchase | 79274132 | No Purchase |
| 79273995 | No Loss | 79274041 | No Purchase | 79274087 | No Purchase | 79274133 | No Purchase |
| 79273996 | No Loss | 79274042 | No Purchase | 79274088 | No Purchase | 79274134 | No Purchase |
| 79273997 | No Loss | 79274043 | No Purchase | 79274089 | No Loss | 79274135 | No Purchase |
| 79273998 | No Loss | 79274044 | No Purchase | 79274090 | No Purchase | 79274136 | No Purchase |
| 79273999 | Withdrawn Claim | 79274045 | No Purchase | 79274091 | No Purchase | 79274137 | No Purchase |
| 79274000 | Withdrawn Claim | 79274046 | No Loss | 79274092 | No Purchase | 79274138 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79274139 | No Purchase | 79274185 | No Purchase | 79274231 | No Purchase | 79274277 | No Loss |
| 79274140 | No Purchase | 79274186 | No Purchase | 79274232 | No Purchase | 79274278 | No Loss |
| 79274141 | No Purchase | 79274187 | No Purchase | 79274233 | No Purchase | 79274279 | No Loss |
| 79274142 | No Purchase | 79274188 | No Purchase | 79274234 | No Purchase | 79274280 | No Loss |
| 79274143 | No Purchase | 79274189 | No Purchase | 79274235 | No Purchase | 79274281 | No Loss |
| 79274144 | No Purchase | 79274190 | No Loss | 79274236 | No Purchase | 79274282 | No Loss |
| 79274145 | No Purchase | 79274191 | No Purchase | 79274237 | No Purchase | 79274283 | No Loss |
| 79274146 | No Purchase | 79274192 | No Purchase | 79274238 | No Purchase | 79274284 | No Loss |
| 79274147 | No Purchase | 79274193 | No Purchase | 79274239 | No Purchase | 79274285 | No Loss |
| 79274148 | No Purchase | 79274194 | No Purchase | 79274240 | No Purchase | 79274286 | No Loss |
| 79274149 | No Purchase | 79274195 | No Purchase | 79274241 | No Purchase | 79274287 | No Purchase |
| 79274150 | No Loss | 79274196 | No Purchase | 79274242 | No Purchase | 79274288 | No Purchase |
| 79274151 | No Purchase | 79274197 | No Loss | 79274243 | No Purchase | 79274289 | No Purchase |
| 79274152 | No Purchase | 79274198 | No Loss | 79274244 | No Purchase | 79274290 | No Purchase |
| 79274153 | No Purchase | 79274199 | No Purchase | 79274245 | No Purchase | 79274291 | No Loss |
| 79274154 | No Loss | 79274200 | No Purchase | 79274246 | No Purchase | 79274292 | No Loss |
| 79274155 | No Purchase | 79274201 | No Purchase | 79274247 | Withdrawn Claim | 79274293 | No Loss |
| 79274156 | No Purchase | 79274202 | No Purchase | 79274248 | No Loss | 79274294 | No Loss |
| 79274157 | No Purchase | 79274203 | No Purchase | 79274249 | No Loss | 79274295 | No Loss |
| 79274158 | No Purchase | 79274204 | No Purchase | 79274250 | No Purchase | 79274296 | No Loss |
| 79274159 | No Purchase | 79274205 | No Purchase | 79274251 | No Loss | 79274297 | No Loss |
| 79274160 | No Purchase | 79274206 | No Purchase | 79274252 | No Loss | 79274298 | No Loss |
| 79274161 | No Purchase | 79274207 | No Purchase | 79274253 | No Purchase | 79274299 | No Loss |
| 79274162 | No Purchase | 79274208 | No Purchase | 79274254 | No Purchase | 79274300 | No Loss |
| 79274163 | No Purchase | 79274209 | No Purchase | 79274255 | No Purchase | 79274301 | No Loss |
| 79274164 | No Purchase | 79274210 | No Purchase | 79274256 | No Purchase | 79274302 | No Loss |
| 79274165 | No Purchase | 79274211 | No Purchase | 79274257 | No Purchase | 79274303 | No Loss |
| 79274166 | No Purchase | 79274212 | No Purchase | 79274258 | No Loss | 79274304 | No Loss |
| 79274167 | No Loss | 79274213 | No Purchase | 79274259 | No Purchase | 79274305 | No Loss |
| 79274168 | No Purchase | 79274214 | No Purchase | 79274260 | No Purchase | 79274306 | No Loss |
| 79274169 | No Purchase | 79274215 | No Purchase | 79274261 | No Loss | 79274307 | No Loss |
| 79274170 | No Purchase | 79274216 | No Purchase | 79274262 | No Purchase | 79274308 | No Loss |
| 79274171 | No Loss | 79274217 | No Purchase | 79274263 | No Purchase | 79274309 | No Loss |
| 79274172 | No Purchase | 79274218 | No Purchase | 79274264 | No Purchase | 79274310 | No Loss |
| 79274173 | No Purchase | 79274219 | No Purchase | 79274265 | No Loss | 79274311 | No Loss |
| 79274174 | No Purchase | 79274220 | No Purchase | 79274266 | No Purchase | 79274312 | No Loss |
| 79274175 | No Purchase | 79274221 | No Purchase | 79274267 | No Purchase | 79274313 | No Loss |
| 79274176 | No Purchase | 79274222 | No Purchase | 79274268 | No Purchase | 79274314 | No Loss |
| 79274177 | No Purchase | 79274223 | No Purchase | 79274269 | Withdrawn Claim | 79274315 | No Loss |
| 79274178 | No Purchase | 79274224 | No Purchase | 79274270 | No Loss | 79274316 | No Loss |
| 79274179 | No Loss | 79274225 | No Purchase | 79274271 | No Loss | 79274317 | No Purchase |
| 79274180 | No Purchase | 79274226 | No Purchase | 79274272 | No Loss | 79274318 | No Loss |
| 79274181 | No Purchase | 79274227 | No Purchase | 79274273 | No Loss | 79274319 | No Loss |
| 79274182 | No Purchase | 79274228 | No Purchase | 79274274 | No Loss | 79274320 | No Loss |
| 79274183 | No Purchase | 79274229 | No Purchase | 79274275 | No Loss | 79274321 | No Loss |
| 79274184 | No Purchase | 79274230 | No Purchase | 79274276 | No Loss | 79274322 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79274323 | No Loss | 79274369 | No Purchase | 79274415 | No Loss | 79274461 | No Purchase |
| 79274324 | No Loss | 79274370 | No Loss | 79274416 | No Loss | 79274462 | No Purchase |
| 79274325 | No Loss | 79274371 | No Purchase | 79274417 | No Purchase | 79274463 | No Loss |
| 79274326 | No Loss | 79274372 | No Loss | 79274418 | No Purchase | 79274464 | No Purchase |
| 79274327 | No Loss | 79274373 | No Loss | 79274419 | No Purchase | 79274465 | No Purchase |
| 79274328 | No Loss | 79274374 | No Loss | 79274420 | No Loss | 79274466 | No Purchase |
| 79274329 | No Loss | 79274375 | No Loss | 79274421 | No Loss | 79274467 | No Purchase |
| 79274330 | No Loss | 79274376 | No Loss | 79274422 | No Loss | 79274468 | No Loss |
| 79274331 | No Loss | 79274377 | No Loss | 79274423 | No Purchase | 79274469 | No Loss |
| 79274332 | No Loss | 79274378 | No Loss | 79274424 | No Loss | 79274470 | No Purchase |
| 79274333 | No Loss | 79274379 | No Loss | 79274425 | No Purchase | 79274471 | No Purchase |
| 79274334 | No Loss | 79274380 | No Loss | 79274426 | No Purchase | 79274472 | No Purchase |
| 79274335 | No Loss | 79274381 | No Loss | 79274427 | No Purchase | 79274473 | No Purchase |
| 79274336 | No Loss | 79274382 | No Loss | 79274428 | No Loss | 79274474 | No Loss |
| 79274337 | No Loss | 79274383 | Withdrawn Claim | 79274429 | No Loss | 79274475 | No Purchase |
| 79274338 | No Loss | 79274384 | Withdrawn Claim | 79274430 | No Purchase | 79274476 | No Loss |
| 79274339 | No Loss | 79274385 | Withdrawn Claim | 79274431 | No Loss | 79274477 | No Loss |
| 79274340 | Withdrawn Claim | 79274386 | Withdrawn Claim | 79274432 | No Loss | 79274478 | No Purchase |
| 79274341 | No Loss | 79274387 | Withdrawn Claim | 79274433 | No Loss | 79274479 | No Loss |
| 79274342 | No Loss | 79274388 | Withdrawn Claim | 79274434 | No Loss | 79274480 | No Purchase |
| 79274343 | No Loss | 79274389 | Withdrawn Claim | 79274435 | No Purchase | 79274481 | No Purchase |
| 79274344 | No Loss | 79274390 | Withdrawn Claim | 79274436 | No Loss | 79274482 | No Loss |
| 79274345 | No Loss | 79274391 | Withdrawn Claim | 79274437 | No Purchase | 79274483 | No Purchase |
| 79274346 | No Purchase | 79274392 | No Loss | 79274438 | No Loss | 79274484 | No Purchase |
| 79274347 | No Loss | 79274393 | No Purchase | 79274439 | No Loss | 79274485 | No Loss |
| 79274348 | No Loss | 79274394 | No Loss | 79274440 | No Purchase | 79274486 | No Purchase |
| 79274349 | No Purchase | 79274395 | No Purchase | 79274441 | No Purchase | 79274487 | No Purchase |
| 79274350 | No Purchase | 79274396 | No Loss | 79274442 | No Loss | 79274488 | No Purchase |
| 79274351 | No Purchase | 79274397 | No Loss | 79274443 | No Loss | 79274489 | No Purchase |
| 79274352 | No Loss | 79274398 | No Loss | 79274444 | No Purchase | 79274490 | No Purchase |
| 79274353 | No Purchase | 79274399 | No Loss | 79274445 | No Loss | 79274491 | No Purchase |
| 79274354 | No Loss | 79274400 | No Loss | 79274446 | No Loss | 79274492 | No Purchase |
| 79274355 | No Loss | 79274401 | No Loss | 79274447 | No Purchase | 79274493 | No Purchase |
| 79274356 | No Loss | 79274402 | No Loss | 79274448 | No Purchase | 79274494 | No Purchase |
| 79274357 | No Loss | 79274403 | No Loss | 79274449 | No Loss | 79274495 | No Purchase |
| 79274358 | No Loss | 79274404 | No Loss | 79274450 | No Purchase | 79274496 | No Purchase |
| 79274359 | No Loss | 79274405 | No Loss | 79274451 | No Purchase | 79274497 | No Loss |
| 79274360 | No Loss | 79274406 | No Loss | 79274452 | No Purchase | 79274498 | No Loss |
| 79274361 | No Loss | 79274407 | No Loss | 79274453 | No Purchase | 79274499 | No Loss |
| 79274362 | No Loss | 79274408 | No Loss | 79274454 | No Purchase | 79274500 | No Loss |
| 79274363 | No Loss | 79274409 | No Loss | 79274455 | No Purchase | 79274501 | No Loss |
| 79274364 | No Loss | 79274410 | No Purchase | 79274456 | No Purchase | 79274502 | No Loss |
| 79274365 | No Loss | 79274411 | No Purchase | 79274457 | No Purchase | 79274503 | No Purchase |
| 79274366 | No Loss | 79274412 | No Purchase | 79274458 | No Purchase | 79274504 | No Purchase |
| 79274367 | No Loss | 79274413 | No Purchase | 79274459 | No Purchase | 79274505 | No Purchase |
| 79274368 | No Loss | 79274414 | No Loss | 79274460 | No Purchase | 79274506 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79274507 | No Purchase | 79274553 | No Purchase | 79274599 | No Purchase | 79274645 | No Loss |
| 79274508 | No Purchase | 79274554 | No Loss | 79274600 | No Purchase | 79274646 | No Loss |
| 79274509 | No Loss | 79274555 | No Purchase | 79274601 | No Purchase | 79274647 | No Loss |
| 79274510 | No Purchase | 79274556 | No Loss | 79274602 | No Purchase | 79274648 | No Loss |
| 79274511 | No Purchase | 79274557 | No Purchase | 79274603 | No Purchase | 79274649 | No Loss |
| 79274512 | No Loss | 79274558 | No Purchase | 79274604 | No Purchase | 79274650 | No Loss |
| 79274513 | No Loss | 79274559 | No Loss | 79274605 | No Purchase | 79274651 | No Loss |
| 79274514 | No Loss | 79274560 | No Purchase | 79274606 | No Purchase | 79274652 | No Purchase |
| 79274515 | No Purchase | 79274561 | No Loss | 79274607 | No Purchase | 79274653 | No Purchase |
| 79274516 | No Purchase | 79274562 | No Purchase | 79274608 | No Purchase | 79274654 | No Purchase |
| 79274517 | No Loss | 79274563 | No Purchase | 79274609 | No Purchase | 79274655 | No Purchase |
| 79274518 | No Purchase | 79274564 | No Purchase | 79274610 | No Purchase | 79274656 | No Purchase |
| 79274519 | No Purchase | 79274565 | No Loss | 79274611 | No Purchase | 79274657 | No Purchase |
| 79274520 | No Purchase | 79274566 | No Purchase | 79274612 | No Purchase | 79274658 | No Purchase |
| 79274521 | No Purchase | 79274567 | No Loss | 79274613 | No Purchase | 79274659 | No Purchase |
| 79274522 | No Purchase | 79274568 | No Loss | 79274614 | No Purchase | 79274660 | No Purchase |
| 79274523 | No Loss | 79274569 | No Purchase | 79274615 | No Purchase | 79274661 | No Purchase |
| 79274524 | No Purchase | 79274570 | No Purchase | 79274616 | No Purchase | 79274662 | No Purchase |
| 79274525 | No Loss | 79274571 | No Purchase | 79274617 | No Purchase | 79274663 | No Purchase |
| 79274526 | No Loss | 79274572 | No Purchase | 79274618 | No Purchase | 79274664 | No Purchase |
| 79274527 | No Purchase | 79274573 | No Purchase | 79274619 | No Purchase | 79274665 | No Loss |
| 79274528 | No Purchase | 79274574 | No Purchase | 79274620 | No Purchase | 79274666 | No Loss |
| 79274529 | No Purchase | 79274575 | No Purchase | 79274621 | No Purchase | 79274667 | No Loss |
| 79274530 | No Purchase | 79274576 | No Purchase | 79274622 | No Purchase | 79274668 | No Loss |
| 79274531 | No Purchase | 79274577 | No Purchase | 79274623 | No Purchase | 79274669 | No Loss |
| 79274532 | No Purchase | 79274578 | No Purchase | 79274624 | No Purchase | 79274670 | No Loss |
| 79274533 | No Purchase | 79274579 | No Purchase | 79274625 | No Purchase | 79274671 | No Loss |
| 79274534 | No Purchase | 79274580 | No Purchase | 79274626 | No Purchase | 79274672 | No Loss |
| 79274535 | No Purchase | 79274581 | No Purchase | 79274627 | No Purchase | 79274673 | Withdrawn Claim |
| 79274536 | No Purchase | 79274582 | No Purchase | 79274628 | No Purchase | 79274674 | Withdrawn Claim |
| 79274537 | No Purchase | 79274583 | No Purchase | 79274629 | No Purchase | 79274675 | No Loss |
| 79274538 | No Purchase | 79274584 | No Purchase | 79274630 | No Purchase | 79274676 | No Loss |
| 79274539 | No Loss | 79274585 | No Purchase | 79274631 | No Purchase | 79274677 | No Loss |
| 79274540 | No Loss | 79274586 | No Purchase | 79274632 | No Purchase | 79274678 | No Loss |
| 79274541 | No Loss | 79274587 | No Purchase | 79274633 | No Purchase | 79274679 | No Loss |
| 79274542 | No Purchase | 79274588 | No Purchase | 79274634 | No Purchase | 79274680 | No Loss |
| 79274543 | No Purchase | 79274589 | No Purchase | 79274635 | No Purchase | 79274681 | No Loss |
| 79274544 | No Purchase | 79274590 | No Purchase | 79274636 | No Purchase | 79274682 | No Loss |
| 79274545 | No Purchase | 79274591 | No Purchase | 79274637 | No Purchase | 79274683 | No Loss |
| 79274546 | No Purchase | 79274592 | No Purchase | 79274638 | No Purchase | 79274684 | No Loss |
| 79274547 | No Purchase | 79274593 | No Purchase | 79274639 | No Purchase | 79274685 | No Loss |
| 79274548 | No Loss | 79274594 | No Purchase | 79274640 | No Purchase | 79274686 | No Purchase |
| 79274549 | No Purchase | 79274595 | No Purchase | 79274641 | No Purchase | 79274687 | No Loss |
| 79274550 | No Loss | 79274596 | No Purchase | 79274642 | No Loss | 79274688 | No Loss |
| 79274551 | No Purchase | 79274597 | No Purchase | 79274643 | No Loss | 79274689 | No Purchase |
| 79274552 | No Loss | 79274598 | No Purchase | 79274644 | No Loss | 79274690 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79274691 | No Loss | 79274737 | No Loss | 79274783 | No Loss | 79274829 | No Loss |
| 79274692 | No Loss | 79274738 | No Loss | 79274784 | No Loss | 79274830 | No Loss |
| 79274693 | No Purchase | 79274739 | No Purchase | 79274785 | No Purchase | 79274831 | No Loss |
| 79274694 | No Purchase | 79274740 | No Purchase | 79274786 | No Loss | 79274832 | No Loss |
| 79274695 | No Purchase | 79274741 | No Loss | 79274787 | No Loss | 79274833 | No Loss |
| 79274696 | No Purchase | 79274742 | No Loss | 79274788 | No Loss | 79274834 | No Purchase |
| 79274697 | No Loss | 79274743 | No Purchase | 79274789 | No Loss | 79274835 | No Loss |
| 79274698 | No Loss | 79274744 | No Loss | 79274790 | No Loss | 79274836 | No Loss |
| 79274699 | No Purchase | 79274745 | No Loss | 79274791 | No Loss | 79274837 | No Loss |
| 79274700 | No Loss | 79274746 | No Loss | 79274792 | No Loss | 79274838 | No Loss |
| 79274701 | No Loss | 79274747 | No Loss | 79274793 | No Loss | 79274839 | No Loss |
| 79274702 | No Loss | 79274748 | No Loss | 79274794 | No Loss | 79274840 | No Purchase |
| 79274703 | No Loss | 79274749 | No Purchase | 79274795 | No Loss | 79274841 | No Loss |
| 79274704 | No Loss | 79274750 | No Loss | 79274796 | No Purchase | 79274842 | No Loss |
| 79274705 | No Loss | 79274751 | No Loss | 79274797 | No Loss | 79274843 | No Purchase |
| 79274706 | No Loss | 79274752 | No Loss | 79274798 | No Purchase | 79274844 | No Loss |
| 79274707 | No Loss | 79274753 | No Loss | 79274799 | No Loss | 79274845 | No Purchase |
| 79274708 | No Loss | 79274754 | No Loss | 79274800 | No Loss | 79274846 | No Purchase |
| 79274709 | No Loss | 79274755 | No Loss | 79274801 | No Loss | 79274847 | No Loss |
| 79274710 | No Purchase | 79274756 | No Loss | 79274802 | No Loss | 79274848 | No Purchase |
| 79274711 | No Loss | 79274757 | No Loss | 79274803 | No Loss | 79274849 | No Loss |
| 79274712 | No Loss | 79274758 | No Loss | 79274804 | No Purchase | 79274850 | No Loss |
| 79274713 | No Loss | 79274759 | No Loss | 79274805 | No Loss | 79274851 | No Loss |
| 79274714 | No Loss | 79274760 | No Loss | 79274806 | No Loss | 79274852 | No Purchase |
| 79274715 | No Loss | 79274761 | No Loss | 79274807 | No Loss | 79274853 | No Purchase |
| 79274716 | No Purchase | 79274762 | No Loss | 79274808 | No Loss | 79274854 | No Loss |
| 79274717 | No Purchase | 79274763 | No Purchase | 79274809 | No Purchase | 79274855 | No Loss |
| 79274718 | No Purchase | 79274764 | No Loss | 79274810 | No Loss | 79274856 | No Loss |
| 79274719 | No Loss | 79274765 | No Loss | 79274811 | Withdrawn Claim | 79274857 | No Loss |
| 79274720 | No Loss | 79274766 | No Loss | 79274812 | Withdrawn Claim | 79274858 | No Purchase |
| 79274721 | No Loss | 79274767 | No Loss | 79274813 | Withdrawn Claim | 79274859 | No Loss |
| 79274722 | No Purchase | 79274768 | Withdrawn Claim | 79274814 | Withdrawn Claim | 79274860 | No Purchase |
| 79274723 | No Loss | 79274769 | Withdrawn Claim | 79274815 | Withdrawn Claim | 79274861 | No Loss |
| 79274724 | No Loss | 79274770 | No Loss | 79274816 | Withdrawn Claim | 79274862 | No Purchase |
| 79274725 | No Loss | 79274771 | No Loss | 79274817 | No Loss | 79274863 | No Purchase |
| 79274726 | No Purchase | 79274772 | No Purchase | 79274818 | No Purchase | 79274864 | No Purchase |
| 79274727 | No Loss | 79274773 | No Purchase | 79274819 | No Loss | 79274865 | No Purchase |
| 79274728 | No Loss | 79274774 | No Loss | 79274820 | No Loss | 79274866 | No Loss |
| 79274729 | No Loss | 79274775 | No Loss | 79274821 | No Purchase | 79274867 | No Loss |
| 79274730 | No Loss | 79274776 | No Purchase | 79274822 | No Loss | 79274868 | No Loss |
| 79274731 | No Loss | 79274777 | No Purchase | 79274823 | No Loss | 79274869 | No Loss |
| 79274732 | No Loss | 79274778 | No Purchase | 79274824 | No Loss | 79274870 | No Loss |
| 79274733 | No Loss | 79274779 | No Loss | 79274825 | No Loss | 79274871 | No Purchase |
| 79274734 | No Loss | 79274780 | No Loss | 79274826 | No Loss | 79274872 | No Loss |
| 79274735 | No Loss | 79274781 | No Purchase | 79274827 | No Loss | 79274873 | No Purchase |
| 79274736 | No Loss | 79274782 | No Loss | 79274828 | No Loss | 79274874 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79274875 | No Purchase | 79274921 | No Loss | 79274967 | No Purchase | 79275013 | No Purchase |
| 79274876 | No Purchase | 79274922 | No Purchase | 79274968 | No Purchase | 79275014 | No Purchase |
| 79274877 | No Purchase | 79274923 | No Purchase | 79274969 | No Purchase | 79275015 | No Purchase |
| 79274878 | No Loss | 79274924 | No Purchase | 79274970 | No Purchase | 79275016 | No Purchase |
| 79274879 | No Loss | 79274925 | No Purchase | 79274971 | No Purchase | 79275017 | No Purchase |
| 79274880 | No Loss | 79274926 | No Purchase | 79274972 | No Purchase | 79275018 | No Purchase |
| 79274881 | No Purchase | 79274927 | No Purchase | 79274973 | No Purchase | 79275019 | No Purchase |
| 79274882 | No Loss | 79274928 | No Purchase | 79274974 | No Purchase | 79275020 | No Purchase |
| 79274883 | No Loss | 79274929 | No Loss | 79274975 | No Loss | 79275021 | No Purchase |
| 79274884 | No Purchase | 79274930 | No Purchase | 79274976 | No Purchase | 79275022 | No Purchase |
| 79274885 | No Purchase | 79274931 | No Purchase | 79274977 | No Purchase | 79275023 | No Purchase |
| 79274886 | No Loss | 79274932 | No Purchase | 79274978 | No Purchase | 79275024 | No Purchase |
| 79274887 | No Purchase | 79274933 | No Purchase | 79274979 | No Purchase | 79275025 | No Purchase |
| 79274888 | No Purchase | 79274934 | No Purchase | 79274980 | No Purchase | 79275026 | No Purchase |
| 79274889 | No Purchase | 79274935 | No Purchase | 79274981 | No Purchase | 79275027 | No Purchase |
| 79274890 | No Purchase | 79274936 | No Loss | 79274982 | No Purchase | 79275028 | No Purchase |
| 79274891 | No Loss | 79274937 | No Purchase | 79274983 | No Purchase | 79275029 | No Purchase |
| 79274892 | No Purchase | 79274938 | No Purchase | 79274984 | No Purchase | 79275030 | No Purchase |
| 79274893 | No Loss | 79274939 | No Purchase | 79274985 | No Purchase | 79275031 | No Purchase |
| 79274894 | No Loss | 79274940 | No Loss | 79274986 | No Loss | 79275032 | No Purchase |
| 79274895 | No Purchase | 79274941 | No Loss | 79274987 | No Purchase | 79275033 | No Purchase |
| 79274896 | No Purchase | 79274942 | No Purchase | 79274988 | No Purchase | 79275034 | No Purchase |
| 79274897 | No Loss | 79274943 | No Purchase | 79274989 | No Loss | 79275035 | No Purchase |
| 79274898 | No Purchase | 79274944 | No Purchase | 79274990 | No Purchase | 79275036 | No Purchase |
| 79274899 | No Purchase | 79274945 | No Purchase | 79274991 | No Purchase | 79275037 | No Purchase |
| 79274900 | No Purchase | 79274946 | No Loss | 79274992 | No Purchase | 79275038 | No Purchase |
| 79274901 | No Purchase | 79274947 | No Purchase | 79274993 | No Purchase | 79275039 | No Purchase |
| 79274902 | No Purchase | 79274948 | No Loss | 79274994 | No Purchase | 79275040 | No Purchase |
| 79274903 | No Purchase | 79274949 | No Purchase | 79274995 | No Purchase | 79275041 | No Purchase |
| 79274904 | No Purchase | 79274950 | No Loss | 79274996 | No Purchase | 79275042 | No Purchase |
| 79274905 | No Loss | 79274951 | No Purchase | 79274997 | No Purchase | 79275043 | No Purchase |
| 79274906 | No Loss | 79274952 | No Loss | 79274998 | No Purchase | 79275044 | No Purchase |
| 79274907 | No Loss | 79274953 | No Loss | 79274999 | No Purchase | 79275045 | No Purchase |
| 79274908 | No Purchase | 79274954 | No Purchase | 79275000 | No Purchase | 79275046 | No Purchase |
| 79274909 | No Purchase | 79274955 | No Loss | 79275001 | No Purchase | 79275047 | No Purchase |
| 79274910 | No Purchase | 79274956 | No Purchase | 79275002 | No Purchase | 79275048 | No Purchase |
| 79274911 | No Loss | 79274957 | No Purchase | 79275003 | No Purchase | 79275049 | No Purchase |
| 79274912 | No Purchase | 79274958 | No Purchase | 79275004 | No Loss | 79275050 | No Purchase |
| 79274913 | No Loss | 79274959 | No Purchase | 79275005 | No Purchase | 79275051 | No Purchase |
| 79274914 | No Purchase | 79274960 | No Loss | 79275006 | No Loss | 79275052 | No Purchase |
| 79274915 | No Loss | 79274961 | No Purchase | 79275007 | No Purchase | 79275053 | No Purchase |
| 79274916 | No Purchase | 79274962 | No Purchase | 79275008 | No Purchase | 79275054 | No Purchase |
| 79274917 | No Purchase | 79274963 | No Purchase | 79275009 | No Purchase | 79275055 | No Purchase |
| 79274918 | No Purchase | 79274964 | No Purchase | 79275010 | No Purchase | 79275056 | No Purchase |
| 79274919 | No Loss | 79274965 | No Purchase | 79275011 | No Purchase | 79275057 | No Purchase |
| 79274920 | No Loss | 79274966 | No Purchase | 79275012 | No Purchase | 79275058 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79275059 | No Purchase | 79275105 | No Loss | 79275151 | No Loss | 79275197 | No Loss |
| 79275060 | No Purchase | 79275106 | No Loss | 79275152 | No Loss | 79275198 | No Loss |
| 79275061 | No Purchase | 79275107 | No Loss | 79275153 | No Loss | 79275199 | No Purchase |
| 79275062 | No Purchase | 79275108 | No Loss | 79275154 | No Loss | 79275200 | No Loss |
| 79275063 | No Purchase | 79275109 | No Loss | 79275155 | No Loss | 79275201 | No Loss |
| 79275064 | No Purchase | 79275110 | No Loss | 79275156 | No Loss | 79275202 | No Loss |
| 79275065 | No Purchase | 79275111 | No Purchase | 79275157 | No Loss | 79275203 | No Loss |
| 79275066 | No Loss | 79275112 | No Loss | 79275158 | No Purchase | 79275204 | No Loss |
| 79275067 | No Purchase | 79275113 | No Loss | 79275159 | No Loss | 79275205 | No Loss |
| 79275068 | No Loss | 79275114 | No Loss | 79275160 | No Loss | 79275206 | No Loss |
| 79275069 | No Loss | 79275115 | No Loss | 79275161 | No Loss | 79275207 | No Loss |
| 79275070 | No Purchase | 79275116 | No Loss | 79275162 | No Loss | 79275208 | No Loss |
| 79275071 | No Loss | 79275117 | No Loss | 79275163 | No Loss | 79275209 | No Purchase |
| 79275072 | No Loss | 79275118 | No Loss | 79275164 | No Loss | 79275210 | No Loss |
| 79275073 | No Purchase | 79275119 | No Loss | 79275165 | No Loss | 79275211 | No Loss |
| 79275074 | No Loss | 79275120 | No Loss | 79275166 | No Loss | 79275212 | No Loss |
| 79275075 | No Loss | 79275121 | No Purchase | 79275167 | No Loss | 79275213 | No Loss |
| 79275076 | No Purchase | 79275122 | No Loss | 79275168 | No Loss | 79275214 | No Purchase |
| 79275077 | No Purchase | 79275123 | No Loss | 79275169 | No Loss | 79275215 | No Loss |
| 79275078 | No Purchase | 79275124 | No Loss | 79275170 | No Loss | 79275216 | No Loss |
| 79275079 | No Purchase | 79275125 | No Loss | 79275171 | No Purchase | 79275217 | No Loss |
| 79275080 | No Purchase | 79275126 | No Loss | 79275172 | No Loss | 79275218 | No Loss |
| 79275081 | No Purchase | 79275127 | No Loss | 79275173 | No Loss | 79275219 | No Purchase |
| 79275082 | No Purchase | 79275128 | No Purchase | 79275174 | No Loss | 79275220 | No Purchase |
| 79275083 | No Purchase | 79275129 | No Loss | 79275175 | No Loss | 79275221 | No Loss |
| 79275084 | No Purchase | 79275130 | No Purchase | 79275176 | No Loss | 79275222 | No Loss |
| 79275085 | No Purchase | 79275131 | No Loss | 79275177 | No Loss | 79275223 | No Loss |
| 79275086 | No Purchase | 79275132 | No Loss | 79275178 | No Loss | 79275224 | No Loss |
| 79275087 | No Purchase | 79275133 | No Loss | 79275179 | No Purchase | 79275225 | No Loss |
| 79275088 | No Purchase | 79275134 | No Purchase | 79275180 | No Loss | 79275226 | No Loss |
| 79275089 | No Loss | 79275135 | No Purchase | 79275181 | No Loss | 79275227 | No Loss |
| 79275090 | No Loss | 79275136 | No Purchase | 79275182 | No Purchase | 79275228 | No Loss |
| 79275091 | No Loss | 79275137 | No Loss | 79275183 | No Loss | 79275229 | No Loss |
| 79275092 | No Loss | 79275138 | No Loss | 79275184 | No Purchase | 79275230 | No Loss |
| 79275093 | No Loss | 79275139 | No Loss | 79275185 | No Loss | 79275231 | No Loss |
| 79275094 | No Loss | 79275140 | No Loss | 79275186 | No Loss | 79275232 | No Loss |
| 79275095 | No Loss | 79275141 | No Purchase | 79275187 | No Loss | 79275233 | No Loss |
| 79275096 | No Purchase | 79275142 | No Loss | 79275188 | No Purchase | 79275234 | No Loss |
| 79275097 | No Loss | 79275143 | No Loss | 79275189 | No Loss | 79275235 | No Loss |
| 79275098 | No Purchase | 79275144 | No Loss | 79275190 | No Loss | 79275236 | No Loss |
| 79275099 | No Loss | 79275145 | No Purchase | 79275191 | No Loss | 79275237 | No Purchase |
| 79275100 | No Loss | 79275146 | No Loss | 79275192 | No Loss | 79275238 | No Loss |
| 79275101 | No Loss | 79275147 | No Loss | 79275193 | No Purchase | 79275239 | No Purchase |
| 79275102 | No Loss | 79275148 | No Loss | 79275194 | No Loss | 79275240 | No Loss |
| 79275103 | No Loss | 79275149 | No Purchase | 79275195 | No Loss | 79275241 | No Purchase |
| 79275104 | No Loss | 79275150 | No Loss | 79275196 | No Loss | 79275242 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79275243 | No Loss | 79275289 | No Loss | 79275335 | No Loss | 79275381 | No Loss |
| 79275244 | No Loss | 79275290 | No Loss | 79275336 | No Loss | 79275382 | No Loss |
| 79275245 | No Loss | 79275291 | No Loss | 79275337 | No Loss | 79275383 | No Loss |
| 79275246 | No Loss | 79275292 | No Loss | 79275338 | No Loss | 79275384 | No Loss |
| 79275247 | No Loss | 79275293 | No Loss | 79275339 | No Loss | 79275385 | No Loss |
| 79275248 | No Loss | 79275294 | No Loss | 79275340 | No Loss | 79275386 | No Loss |
| 79275249 | No Loss | 79275295 | No Loss | 79275341 | No Purchase | 79275387 | No Loss |
| 79275250 | No Purchase | 79275296 | No Loss | 79275342 | No Loss | 79275388 | No Loss |
| 79275251 | No Loss | 79275297 | No Loss | 79275343 | No Loss | 79275389 | No Loss |
| 79275252 | No Loss | 79275298 | No Loss | 79275344 | No Loss | 79275390 | No Loss |
| 79275253 | No Purchase | 79275299 | No Loss | 79275345 | No Loss | 79275391 | No Loss |
| 79275254 | No Loss | 79275300 | No Loss | 79275346 | No Loss | 79275392 | No Loss |
| 79275255 | No Loss | 79275301 | No Loss | 79275347 | No Loss | 79275393 | No Loss |
| 79275256 | No Loss | 79275302 | No Loss | 79275348 | No Loss | 79275394 | No Loss |
| 79275257 | No Loss | 79275303 | No Purchase | 79275349 | No Loss | 79275395 | No Loss |
| 79275258 | No Loss | 79275304 | No Loss | 79275350 | No Loss | 79275396 | No Loss |
| 79275259 | No Loss | 79275305 | No Loss | 79275351 | No Loss | 79275397 | No Loss |
| 79275260 | No Loss | 79275306 | No Loss | 79275352 | No Loss | 79275398 | No Loss |
| 79275261 | No Loss | 79275307 | No Loss | 79275353 | No Loss | 79275399 | No Loss |
| 79275262 | No Loss | 79275308 | No Loss | 79275354 | No Loss | 79275400 | No Loss |
| 79275263 | No Loss | 79275309 | No Purchase | 79275355 | No Loss | 79275401 | No Loss |
| 79275264 | No Loss | 79275310 | No Loss | 79275356 | No Loss | 79275402 | No Loss |
| 79275265 | No Loss | 79275311 | No Loss | 79275357 | No Loss | 79275403 | No Loss |
| 79275266 | No Loss | 79275312 | No Purchase | 79275358 | No Loss | 79275404 | No Loss |
| 79275267 | No Purchase | 79275313 | No Loss | 79275359 | No Loss | 79275405 | No Loss |
| 79275268 | No Purchase | 79275314 | No Loss | 79275360 | No Loss | 79275406 | No Loss |
| 79275269 | No Loss | 79275315 | No Loss | 79275361 | No Loss | 79275407 | No Loss |
| 79275270 | No Loss | 79275316 | No Loss | 79275362 | No Purchase | 79275408 | No Loss |
| 79275271 | No Loss | 79275317 | No Loss | 79275363 | No Loss | 79275409 | No Loss |
| 79275272 | No Loss | 79275318 | No Purchase | 79275364 | No Loss | 79275410 | No Loss |
| 79275273 | No Loss | 79275319 | No Loss | 79275365 | No Loss | 79275411 | No Loss |
| 79275274 | No Loss | 79275320 | No Loss | 79275366 | No Loss | 79275412 | No Loss |
| 79275275 | No Purchase | 79275321 | No Loss | 79275367 | No Loss | 79275413 | No Loss |
| 79275276 | No Loss | 79275322 | No Loss | 79275368 | No Loss | 79275414 | No Loss |
| 79275277 | No Loss | 79275323 | No Loss | 79275369 | No Loss | 79275415 | No Loss |
| 79275278 | No Loss | 79275324 | No Loss | 79275370 | No Loss | 79275416 | No Loss |
| 79275279 | No Purchase | 79275325 | No Loss | 79275371 | No Loss | 79275417 | No Loss |
| 79275280 | No Loss | 79275326 | No Loss | 79275372 | No Loss | 79275418 | No Loss |
| 79275281 | No Loss | 79275327 | No Loss | 79275373 | No Loss | 79275419 | No Loss |
| 79275282 | No Loss | 79275328 | No Loss | 79275374 | No Loss | 79275420 | No Loss |
| 79275283 | No Loss | 79275329 | No Loss | 79275375 | No Loss | 79275421 | No Loss |
| 79275284 | No Loss | 79275330 | No Loss | 79275376 | No Loss | 79275422 | No Loss |
| 79275285 | No Loss | 79275331 | No Loss | 79275377 | No Loss | 79275423 | No Loss |
| 79275286 | No Loss | 79275332 | No Loss | 79275378 | No Purchase | 79275424 | No Loss |
| 79275287 | No Loss | 79275333 | No Loss | 79275379 | No Loss | 79275425 | No Loss |
| 79275288 | No Purchase | 79275334 | No Loss | 79275380 | No Loss | 79275426 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79275427 | No Loss | 79275473 | No Purchase | 79275519 | No Loss | 79275565 | No Loss |
| 79275428 | No Loss | 79275474 | No Loss | 79275520 | No Loss | 79275566 | No Loss |
| 79275429 | No Purchase | 79275475 | No Loss | 79275521 | No Loss | 79275567 | No Loss |
| 79275430 | No Loss | 79275476 | No Loss | 79275522 | No Loss | 79275568 | No Loss |
| 79275431 | No Loss | 79275477 | No Loss | 79275523 | No Loss | 79275569 | No Loss |
| 79275432 | No Purchase | 79275478 | No Loss | 79275524 | No Loss | 79275570 | No Loss |
| 79275433 | No Purchase | 79275479 | No Loss | 79275525 | No Purchase | 79275571 | No Loss |
| 79275434 | No Purchase | 79275480 | No Purchase | 79275526 | No Loss | 79275572 | No Loss |
| 79275435 | No Purchase | 79275481 | No Loss | 79275527 | No Loss | 79275573 | No Loss |
| 79275436 | No Purchase | 79275482 | No Loss | 79275528 | No Loss | 79275574 | No Loss |
| 79275437 | No Loss | 79275483 | No Loss | 79275529 | No Purchase | 79275575 | No Loss |
| 79275438 | No Purchase | 79275484 | No Loss | 79275530 | No Loss | 79275576 | No Loss |
| 79275439 | No Purchase | 79275485 | No Loss | 79275531 | No Loss | 79275577 | No Loss |
| 79275440 | No Loss | 79275486 | No Loss | 79275532 | No Loss | 79275578 | No Loss |
| 79275441 | No Loss | 79275487 | No Loss | 79275533 | No Loss | 79275579 | No Loss |
| 79275442 | No Loss | 79275488 | No Loss | 79275534 | No Loss | 79275580 | No Loss |
| 79275443 | No Loss | 79275489 | No Loss | 79275535 | No Loss | 79275581 | No Loss |
| 79275444 | No Purchase | 79275490 | No Loss | 79275536 | No Purchase | 79275582 | No Loss |
| 79275445 | No Loss | 79275491 | No Purchase | 79275537 | No Loss | 79275583 | No Purchase |
| 79275446 | No Loss | 79275492 | No Purchase | 79275538 | No Loss | 79275584 | No Loss |
| 79275447 | No Purchase | 79275493 | No Loss | 79275539 | No Purchase | 79275585 | No Loss |
| 79275448 | No Purchase | 79275494 | No Loss | 79275540 | No Loss | 79275586 | No Loss |
| 79275449 | No Purchase | 79275495 | No Loss | 79275541 | No Loss | 79275587 | No Loss |
| 79275450 | No Purchase | 79275496 | No Loss | 79275542 | No Loss | 79275588 | No Purchase |
| 79275451 | No Purchase | 79275497 | No Loss | 79275543 | No Loss | 79275589 | No Loss |
| 79275452 | No Purchase | 79275498 | No Loss | 79275544 | No Loss | 79275590 | No Loss |
| 79275453 | No Purchase | 79275499 | No Loss | 79275545 | No Loss | 79275591 | No Loss |
| 79275454 | No Purchase | 79275500 | No Loss | 79275546 | No Loss | 79275592 | No Loss |
| 79275455 | No Purchase | 79275501 | No Loss | 79275547 | No Loss | 79275593 | No Loss |
| 79275456 | No Purchase | 79275502 | No Loss | 79275548 | No Loss | 79275594 | No Loss |
| 79275457 | No Loss | 79275503 | No Purchase | 79275549 | No Loss | 79275595 | No Loss |
| 79275458 | No Purchase | 79275504 | No Loss | 79275550 | No Loss | 79275596 | No Loss |
| 79275459 | No Loss | 79275505 | No Loss | 79275551 | No Loss | 79275597 | No Purchase |
| 79275460 | No Loss | 79275506 | No Loss | 79275552 | No Loss | 79275598 | No Loss |
| 79275461 | No Loss | 79275507 | No Loss | 79275553 | No Loss | 79275599 | No Loss |
| 79275462 | No Loss | 79275508 | No Loss | 79275554 | No Loss | 79275600 | No Loss |
| 79275463 | No Loss | 79275509 | No Loss | 79275555 | No Loss | 79275601 | No Loss |
| 79275464 | No Loss | 79275510 | No Loss | 79275556 | No Loss | 79275602 | No Loss |
| 79275465 | No Purchase | 79275511 | No Loss | 79275557 | No Loss | 79275603 | No Loss |
| 79275466 | No Loss | 79275512 | No Loss | 79275558 | No Loss | 79275604 | No Loss |
| 79275467 | No Loss | 79275513 | No Loss | 79275559 | No Loss | 79275605 | No Loss |
| 79275468 | No Purchase | 79275514 | No Loss | 79275560 | No Loss | 79275606 | No Loss |
| 79275469 | No Loss | 79275515 | No Loss | 79275561 | No Loss | 79275607 | No Loss |
| 79275470 | No Loss | 79275516 | No Loss | 79275562 | No Purchase | 79275608 | No Loss |
| 79275471 | No Loss | 79275517 | No Loss | 79275563 | No Loss | 79275609 | No Loss |
| 79275472 | No Loss | 79275518 | No Loss | 79275564 | No Loss | 79275610 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79275611 | No Loss | 79275657 | No Loss | 79275703 | No Loss | 79275749 | No Loss |
| 79275612 | No Loss | 79275658 | No Purchase | 79275704 | No Loss | 79275750 | No Loss |
| 79275613 | No Loss | 79275659 | No Loss | 79275705 | No Loss | 79275751 | No Purchase |
| 79275614 | No Purchase | 79275660 | No Loss | 79275706 | No Loss | 79275752 | No Loss |
| 79275615 | No Loss | 79275661 | No Loss | 79275707 | No Purchase | 79275753 | No Loss |
| 79275616 | No Loss | 79275662 | No Loss | 79275708 | No Loss | 79275754 | No Loss |
| 79275617 | No Loss | 79275663 | No Loss | 79275709 | No Purchase | 79275755 | No Loss |
| 79275618 | No Loss | 79275664 | No Loss | 79275710 | No Loss | 79275756 | No Loss |
| 79275619 | No Loss | 79275665 | No Loss | 79275711 | No Loss | 79275757 | No Loss |
| 79275620 | No Loss | 79275666 | No Loss | 79275712 | No Loss | 79275758 | No Loss |
| 79275621 | No Loss | 79275667 | No Loss | 79275713 | No Loss | 79275759 | No Loss |
| 79275622 | No Purchase | 79275668 | No Loss | 79275714 | No Loss | 79275760 | No Loss |
| 79275623 | No Loss | 79275669 | No Loss | 79275715 | No Loss | 79275761 | No Loss |
| 79275624 | No Loss | 79275670 | No Loss | 79275716 | No Loss | 79275762 | No Loss |
| 79275625 | No Loss | 79275671 | No Loss | 79275717 | No Loss | 79275763 | No Loss |
| 79275626 | No Loss | 79275672 | No Loss | 79275718 | No Loss | 79275764 | No Loss |
| 79275627 | No Purchase | 79275673 | No Loss | 79275719 | No Loss | 79275765 | No Loss |
| 79275628 | No Purchase | 79275674 | No Loss | 79275720 | No Purchase | 79275766 | No Loss |
| 79275629 | No Loss | 79275675 | No Loss | 79275721 | No Loss | 79275767 | No Purchase |
| 79275630 | No Purchase | 79275676 | No Loss | 79275722 | No Loss | 79275768 | No Loss |
| 79275631 | No Purchase | 79275677 | No Loss | 79275723 | No Loss | 79275769 | No Loss |
| 79275632 | No Loss | 79275678 | No Loss | 79275724 | No Purchase | 79275770 | No Loss |
| 79275633 | No Loss | 79275679 | No Loss | 79275725 | No Loss | 79275771 | No Purchase |
| 79275634 | No Loss | 79275680 | No Loss | 79275726 | No Loss | 79275772 | No Loss |
| 79275635 | No Loss | 79275681 | No Loss | 79275727 | No Loss | 79275773 | No Loss |
| 79275636 | No Loss | 79275682 | No Loss | 79275728 | No Loss | 79275774 | No Loss |
| 79275637 | No Loss | 79275683 | No Purchase | 79275729 | No Purchase | 79275775 | No Loss |
| 79275638 | No Purchase | 79275684 | No Loss | 79275730 | No Loss | 79275776 | No Purchase |
| 79275639 | No Loss | 79275685 | No Loss | 79275731 | No Loss | 79275777 | No Loss |
| 79275640 | No Loss | 79275686 | No Loss | 79275732 | No Loss | 79275778 | No Loss |
| 79275641 | No Loss | 79275687 | No Loss | 79275733 | No Loss | 79275779 | No Loss |
| 79275642 | No Loss | 79275688 | No Loss | 79275734 | No Loss | 79275780 | No Loss |
| 79275643 | No Loss | 79275689 | No Loss | 79275735 | No Loss | 79275781 | No Loss |
| 79275644 | No Loss | 79275690 | No Loss | 79275736 | No Loss | 79275782 | No Purchase |
| 79275645 | No Loss | 79275691 | No Purchase | 79275737 | No Loss | 79275783 | No Purchase |
| 79275646 | No Loss | 79275692 | No Loss | 79275738 | No Purchase | 79275784 | No Loss |
| 79275647 | No Loss | 79275693 | No Loss | 79275739 | No Loss | 79275785 | No Loss |
| 79275648 | No Loss | 79275694 | No Loss | 79275740 | No Loss | 79275786 | No Loss |
| 79275649 | No Loss | 79275695 | No Loss | 79275741 | No Loss | 79275787 | No Loss |
| 79275650 | No Loss | 79275696 | No Loss | 79275742 | No Loss | 79275788 | No Loss |
| 79275651 | No Purchase | 79275697 | No Purchase | 79275743 | No Loss | 79275789 | No Loss |
| 79275652 | No Loss | 79275698 | No Loss | 79275744 | No Loss | 79275790 | No Loss |
| 79275653 | No Loss | 79275699 | No Loss | 79275745 | No Loss | 79275791 | No Loss |
| 79275654 | No Loss | 79275700 | No Loss | 79275746 | No Loss | 79275792 | No Loss |
| 79275655 | No Purchase | 79275701 | No Loss | 79275747 | No Loss | 79275793 | No Loss |
| 79275656 | No Loss | 79275702 | No Loss | 79275748 | No Loss | 79275794 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79275795 | No Loss | 79275841 | No Purchase | 79275887 | No Loss | 79275933 | No Purchase |
| 79275796 | No Loss | 79275842 | No Purchase | 79275888 | No Loss | 79275934 | No Loss |
| 79275797 | No Loss | 79275843 | No Loss | 79275889 | No Loss | 79275935 | No Loss |
| 79275798 | No Loss | 79275844 | No Loss | 79275890 | No Loss | 79275936 | No Loss |
| 79275799 | No Loss | 79275845 | No Purchase | 79275891 | No Loss | 79275937 | No Loss |
| 79275800 | No Loss | 79275846 | No Purchase | 79275892 | No Loss | 79275938 | No Loss |
| 79275801 | No Purchase | 79275847 | No Loss | 79275893 | No Loss | 79275939 | No Loss |
| 79275802 | No Loss | 79275848 | No Loss | 79275894 | No Loss | 79275940 | No Loss |
| 79275803 | No Loss | 79275849 | No Loss | 79275895 | No Loss | 79275941 | No Loss |
| 79275804 | No Loss | 79275850 | No Loss | 79275896 | No Loss | 79275942 | No Loss |
| 79275805 | No Loss | 79275851 | No Purchase | 79275897 | No Loss | 79275943 | No Loss |
| 79275806 | No Purchase | 79275852 | No Loss | 79275898 | No Loss | 79275944 | No Loss |
| 79275807 | No Loss | 79275853 | No Loss | 79275899 | No Loss | 79275945 | No Loss |
| 79275808 | No Purchase | 79275854 | No Loss | 79275900 | No Purchase | 79275946 | No Loss |
| 79275809 | No Purchase | 79275855 | No Loss | 79275901 | No Loss | 79275947 | No Loss |
| 79275810 | No Loss | 79275856 | No Loss | 79275902 | No Loss | 79275948 | No Purchase |
| 79275811 | No Loss | 79275857 | No Loss | 79275903 | No Loss | 79275949 | No Loss |
| 79275812 | No Purchase | 79275858 | No Loss | 79275904 | No Loss | 79275950 | No Loss |
| 79275813 | No Loss | 79275859 | No Purchase | 79275905 | No Purchase | 79275951 | No Loss |
| 79275814 | No Loss | 79275860 | No Loss | 79275906 | No Loss | 79275952 | No Loss |
| 79275815 | No Loss | 79275861 | No Loss | 79275907 | No Purchase | 79275953 | No Loss |
| 79275816 | No Purchase | 79275862 | No Loss | 79275908 | No Loss | 79275954 | No Loss |
| 79275817 | No Loss | 79275863 | No Loss | 79275909 | No Loss | 79275955 | No Loss |
| 79275818 | No Loss | 79275864 | No Loss | 79275910 | No Loss | 79275956 | No Loss |
| 79275819 | No Purchase | 79275865 | No Loss | 79275911 | No Loss | 79275957 | No Loss |
| 79275820 | No Purchase | 79275866 | No Loss | 79275912 | No Loss | 79275958 | No Loss |
| 79275821 | No Purchase | 79275867 | No Loss | 79275913 | No Loss | 79275959 | No Loss |
| 79275822 | No Loss | 79275868 | No Loss | 79275914 | No Loss | 79275960 | No Loss |
| 79275823 | No Loss | 79275869 | No Loss | 79275915 | No Loss | 79275961 | No Loss |
| 79275824 | No Loss | 79275870 | No Loss | 79275916 | No Loss | 79275962 | No Loss |
| 79275825 | No Purchase | 79275871 | No Loss | 79275917 | No Loss | 79275963 | No Loss |
| 79275826 | No Loss | 79275872 | No Loss | 79275918 | No Loss | 79275964 | No Loss |
| 79275827 | No Purchase | 79275873 | No Loss | 79275919 | No Loss | 79275965 | No Loss |
| 79275828 | No Purchase | 79275874 | No Loss | 79275920 | No Loss | 79275966 | No Loss |
| 79275829 | No Purchase | 79275875 | No Loss | 79275921 | No Loss | 79275967 | No Loss |
| 79275830 | No Loss | 79275876 | No Loss | 79275922 | No Loss | 79275968 | No Loss |
| 79275831 | No Loss | 79275877 | No Loss | 79275923 | No Purchase | 79275969 | No Loss |
| 79275832 | No Purchase | 79275878 | No Loss | 79275924 | No Purchase | 79275970 | No Loss |
| 79275833 | No Loss | 79275879 | No Loss | 79275925 | No Loss | 79275971 | No Loss |
| 79275834 | No Loss | 79275880 | No Loss | 79275926 | No Loss | 79275972 | No Loss |
| 79275835 | No Loss | 79275881 | No Loss | 79275927 | No Purchase | 79275973 | No Loss |
| 79275836 | No Purchase | 79275882 | No Loss | 79275928 | No Loss | 79275974 | No Loss |
| 79275837 | No Purchase | 79275883 | No Loss | 79275929 | No Loss | 79275975 | No Loss |
| 79275838 | No Purchase | 79275884 | No Loss | 79275930 | No Loss | 79275976 | No Loss |
| 79275839 | No Purchase | 79275885 | No Loss | 79275931 | No Purchase | 79275977 | No Loss |
| 79275840 | No Purchase | 79275886 | No Loss | 79275932 | No Purchase | 79275978 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79275979 | No Loss | 79276025 | No Loss | 79276071 | No Loss | 79276117 | No Loss |
| 79275980 | No Loss | 79276026 | No Loss | 79276072 | No Loss | 79276118 | No Loss |
| 79275981 | No Loss | 79276027 | No Loss | 79276073 | No Loss | 79276119 | No Loss |
| 79275982 | No Loss | 79276028 | No Purchase | 79276074 | No Loss | 79276120 | No Loss |
| 79275983 | No Loss | 79276029 | No Purchase | 79276075 | No Loss | 79276121 | No Loss |
| 79275984 | No Loss | 79276030 | No Purchase | 79276076 | No Purchase | 79276122 | No Loss |
| 79275985 | No Loss | 79276031 | No Loss | 79276077 | No Purchase | 79276123 | No Loss |
| 79275986 | No Loss | 79276032 | No Purchase | 79276078 | No Loss | 79276124 | No Purchase |
| 79275987 | No Loss | 79276033 | No Loss | 79276079 | No Loss | 79276125 | No Loss |
| 79275988 | No Loss | 79276034 | No Loss | 79276080 | No Loss | 79276126 | No Loss |
| 79275989 | No Loss | 79276035 | No Loss | 79276081 | No Loss | 79276127 | No Loss |
| 79275990 | No Loss | 79276036 | No Loss | 79276082 | No Loss | 79276128 | No Loss |
| 79275991 | No Loss | 79276037 | No Purchase | 79276083 | No Purchase | 79276129 | No Loss |
| 79275992 | No Loss | 79276038 | No Loss | 79276084 | No Loss | 79276130 | No Loss |
| 79275993 | No Purchase | 79276039 | No Loss | 79276085 | No Loss | 79276131 | No Loss |
| 79275994 | No Loss | 79276040 | No Loss | 79276086 | No Loss | 79276132 | No Purchase |
| 79275995 | No Loss | 79276041 | No Purchase | 79276087 | No Loss | 79276133 | No Loss |
| 79275996 | No Purchase | 79276042 | No Loss | 79276088 | No Loss | 79276134 | No Loss |
| 79275997 | No Loss | 79276043 | No Purchase | 79276089 | No Purchase | 79276135 | No Purchase |
| 79275998 | No Loss | 79276044 | No Loss | 79276090 | No Loss | 79276136 | No Purchase |
| 79275999 | No Loss | 79276045 | No Loss | 79276091 | No Loss | 79276137 | No Loss |
| 79276000 | No Loss | 79276046 | No Loss | 79276092 | No Loss | 79276138 | No Purchase |
| 79276001 | No Loss | 79276047 | No Loss | 79276093 | No Purchase | 79276139 | No Loss |
| 79276002 | No Loss | 79276048 | No Loss | 79276094 | No Purchase | 79276140 | No Loss |
| 79276003 | No Loss | 79276049 | No Loss | 79276095 | No Loss | 79276141 | No Loss |
| 79276004 | No Loss | 79276050 | No Loss | 79276096 | No Loss | 79276142 | No Loss |
| 79276005 | No Loss | 79276051 | No Loss | 79276097 | No Loss | 79276143 | No Purchase |
| 79276006 | No Loss | 79276052 | No Loss | 79276098 | No Loss | 79276144 | No Purchase |
| 79276007 | No Loss | 79276053 | No Loss | 79276099 | No Loss | 79276145 | No Loss |
| 79276008 | No Purchase | 79276054 | No Loss | 79276100 | No Loss | 79276146 | No Loss |
| 79276009 | No Loss | 79276055 | No Loss | 79276101 | No Loss | 79276147 | No Loss |
| 79276010 | No Loss | 79276056 | No Loss | 79276102 | No Loss | 79276148 | No Loss |
| 79276011 | No Loss | 79276057 | No Loss | 79276103 | No Loss | 79276149 | No Loss |
| 79276012 | No Loss | 79276058 | No Loss | 79276104 | No Loss | 79276150 | No Loss |
| 79276013 | No Loss | 79276059 | No Loss | 79276105 | No Loss | 79276151 | No Loss |
| 79276014 | No Purchase | 79276060 | No Loss | 79276106 | No Loss | 79276152 | No Loss |
| 79276015 | No Loss | 79276061 | No Loss | 79276107 | No Loss | 79276153 | No Loss |
| 79276016 | No Loss | 79276062 | No Loss | 79276108 | No Loss | 79276154 | No Loss |
| 79276017 | No Loss | 79276063 | No Loss | 79276109 | No Loss | 79276155 | No Loss |
| 79276018 | No Loss | 79276064 | No Loss | 79276110 | No Loss | 79276156 | No Purchase |
| 79276019 | No Loss | 79276065 | No Loss | 79276111 | No Loss | 79276157 | No Loss |
| 79276020 | No Loss | 79276066 | No Purchase | 79276112 | No Loss | 79276158 | No Loss |
| 79276021 | No Loss | 79276067 | No Purchase | 79276113 | No Loss | 79276159 | No Loss |
| 79276022 | No Loss | 79276068 | No Loss | 79276114 | No Loss | 79276160 | No Loss |
| 79276023 | No Loss | 79276069 | No Loss | 79276115 | No Loss | 79276161 | No Loss |
| 79276024 | No Loss | 79276070 | No Loss | 79276116 | No Loss | 79276162 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79276163 | No Loss | 79276209 | No Loss | 79276255 | No Loss | 79276301 | No Loss |
| 79276164 | No Loss | 79276210 | No Loss | 79276256 | No Loss | 79276302 | No Loss |
| 79276165 | No Loss | 79276211 | No Loss | 79276257 | No Loss | 79276303 | No Purchase |
| 79276166 | No Loss | 79276212 | No Loss | 79276258 | No Purchase | 79276304 | No Loss |
| 79276167 | No Loss | 79276213 | No Loss | 79276259 | No Loss | 79276305 | No Purchase |
| 79276168 | No Loss | 79276214 | No Purchase | 79276260 | No Loss | 79276306 | No Loss |
| 79276169 | No Loss | 79276215 | No Loss | 79276261 | No Loss | 79276307 | No Loss |
| 79276170 | No Loss | 79276216 | No Loss | 79276262 | No Loss | 79276308 | No Loss |
| 79276171 | No Loss | 79276217 | No Loss | 79276263 | No Loss | 79276309 | No Loss |
| 79276172 | No Loss | 79276218 | No Loss | 79276264 | No Loss | 79276310 | No Loss |
| 79276173 | No Loss | 79276219 | No Loss | 79276265 | No Loss | 79276311 | No Loss |
| 79276174 | No Purchase | 79276220 | No Loss | 79276266 | No Loss | 79276312 | No Purchase |
| 79276175 | No Loss | 79276221 | No Loss | 79276267 | No Loss | 79276313 | No Purchase |
| 79276176 | No Purchase | 79276222 | No Loss | 79276268 | No Loss | 79276314 | No Loss |
| 79276177 | No Loss | 79276223 | No Loss | 79276269 | No Loss | 79276315 | No Loss |
| 79276178 | No Loss | 79276224 | No Loss | 79276270 | No Loss | 79276316 | No Loss |
| 79276179 | No Loss | 79276225 | No Loss | 79276271 | No Loss | 79276317 | No Loss |
| 79276180 | No Purchase | 79276226 | No Purchase | 79276272 | No Loss | 79276318 | No Loss |
| 79276181 | No Purchase | 79276227 | No Purchase | 79276273 | No Purchase | 79276319 | No Loss |
| 79276182 | No Loss | 79276228 | No Loss | 79276274 | No Loss | 79276320 | No Loss |
| 79276183 | No Loss | 79276229 | No Loss | 79276275 | No Purchase | 79276321 | No Loss |
| 79276184 | No Loss | 79276230 | No Loss | 79276276 | No Purchase | 79276322 | No Loss |
| 79276185 | No Loss | 79276231 | No Loss | 79276277 | No Loss | 79276323 | No Loss |
| 79276186 | No Loss | 79276232 | No Loss | 79276278 | No Loss | 79276324 | No Loss |
| 79276187 | No Purchase | 79276233 | No Loss | 79276279 | No Purchase | 79276325 | No Loss |
| 79276188 | No Loss | 79276234 | No Loss | 79276280 | No Purchase | 79276326 | No Loss |
| 79276189 | No Loss | 79276235 | No Loss | 79276281 | No Loss | 79276327 | No Loss |
| 79276190 | No Loss | 79276236 | No Loss | 79276282 | No Loss | 79276328 | No Loss |
| 79276191 | No Loss | 79276237 | No Loss | 79276283 | No Loss | 79276329 | No Loss |
| 79276192 | No Loss | 79276238 | No Loss | 79276284 | No Loss | 79276330 | No Loss |
| 79276193 | No Loss | 79276239 | No Purchase | 79276285 | No Loss | 79276331 | No Loss |
| 79276194 | No Loss | 79276240 | No Loss | 79276286 | No Loss | 79276332 | No Loss |
| 79276195 | No Loss | 79276241 | No Loss | 79276287 | No Loss | 79276333 | No Loss |
| 79276196 | No Loss | 79276242 | No Loss | 79276288 | No Loss | 79276334 | No Loss |
| 79276197 | No Loss | 79276243 | No Loss | 79276289 | No Loss | 79276335 | No Loss |
| 79276198 | No Loss | 79276244 | No Loss | 79276290 | No Loss | 79276336 | No Loss |
| 79276199 | No Loss | 79276245 | No Loss | 79276291 | No Loss | 79276337 | No Loss |
| 79276200 | No Loss | 79276246 | No Loss | 79276292 | No Purchase | 79276338 | No Loss |
| 79276201 | No Loss | 79276247 | No Loss | 79276293 | No Loss | 79276339 | No Loss |
| 79276202 | No Loss | 79276248 | No Loss | 79276294 | No Purchase | 79276340 | No Loss |
| 79276203 | No Purchase | 79276249 | No Loss | 79276295 | No Purchase | 79276341 | No Loss |
| 79276204 | No Loss | 79276250 | No Loss | 79276296 | No Loss | 79276342 | No Loss |
| 79276205 | No Loss | 79276251 | No Loss | 79276297 | No Loss | 79276343 | No Loss |
| 79276206 | No Loss | 79276252 | No Loss | 79276298 | No Loss | 79276344 | No Loss |
| 79276207 | No Loss | 79276253 | No Loss | 79276299 | No Loss | 79276345 | No Loss |
| 79276208 | No Loss | 79276254 | No Purchase | 79276300 | No Loss | 79276346 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79276347 | No Loss | 79276393 | No Loss | 79276439 | No Loss | 79276485 | No Loss |
| 79276348 | No Loss | 79276394 | No Loss | 79276440 | No Loss | 79276486 | No Loss |
| 79276349 | No Purchase | 79276395 | No Loss | 79276441 | No Loss | 79276487 | No Loss |
| 79276350 | No Loss | 79276396 | No Loss | 79276442 | No Loss | 79276488 | No Loss |
| 79276351 | No Loss | 79276397 | No Loss | 79276443 | No Loss | 79276489 | No Loss |
| 79276352 | No Loss | 79276398 | No Purchase | 79276444 | No Loss | 79276490 | No Loss |
| 79276353 | No Loss | 79276399 | No Loss | 79276445 | No Loss | 79276491 | No Loss |
| 79276354 | No Loss | 79276400 | No Purchase | 79276446 | No Loss | 79276492 | No Loss |
| 79276355 | No Loss | 79276401 | No Loss | 79276447 | No Purchase | 79276493 | No Loss |
| 79276356 | No Loss | 79276402 | No Loss | 79276448 | No Purchase | 79276494 | No Loss |
| 79276357 | No Loss | 79276403 | No Loss | 79276449 | No Loss | 79276495 | No Purchase |
| 79276358 | No Loss | 79276404 | No Purchase | 79276450 | No Loss | 79276496 | No Purchase |
| 79276359 | No Loss | 79276405 | No Loss | 79276451 | No Loss | 79276497 | No Loss |
| 79276360 | No Loss | 79276406 | No Loss | 79276452 | No Loss | 79276498 | No Loss |
| 79276361 | No Loss | 79276407 | No Loss | 79276453 | No Purchase | 79276499 | No Loss |
| 79276362 | No Loss | 79276408 | No Loss | 79276454 | No Loss | 79276500 | No Loss |
| 79276363 | No Purchase | 79276409 | No Loss | 79276455 | No Loss | 79276501 | No Loss |
| 79276364 | No Loss | 79276410 | No Loss | 79276456 | No Loss | 79276502 | No Loss |
| 79276365 | No Loss | 79276411 | No Loss | 79276457 | No Loss | 79276503 | No Loss |
| 79276366 | No Loss | 79276412 | No Loss | 79276458 | No Loss | 79276504 | No Purchase |
| 79276367 | No Loss | 79276413 | No Loss | 79276459 | No Purchase | 79276505 | No Loss |
| 79276368 | No Loss | 79276414 | No Loss | 79276460 | No Loss | 79276506 | No Loss |
| 79276369 | No Loss | 79276415 | No Loss | 79276461 | No Loss | 79276507 | No Loss |
| 79276370 | No Loss | 79276416 | No Purchase | 79276462 | No Loss | 79276508 | No Loss |
| 79276371 | No Loss | 79276417 | No Loss | 79276463 | No Loss | 79276509 | No Loss |
| 79276372 | No Loss | 79276418 | No Loss | 79276464 | No Loss | 79276510 | No Loss |
| 79276373 | No Loss | 79276419 | No Loss | 79276465 | No Loss | 79276511 | No Loss |
| 79276374 | No Loss | 79276420 | No Loss | 79276466 | No Purchase | 79276512 | No Loss |
| 79276375 | No Loss | 79276421 | No Loss | 79276467 | No Loss | 79276513 | No Loss |
| 79276376 | No Loss | 79276422 | No Loss | 79276468 | No Purchase | 79276514 | No Loss |
| 79276377 | No Loss | 79276423 | No Loss | 79276469 | No Loss | 79276515 | No Loss |
| 79276378 | No Loss | 79276424 | No Loss | 79276470 | No Loss | 79276516 | No Loss |
| 79276379 | No Loss | 79276425 | No Purchase | 79276471 | No Loss | 79276517 | No Loss |
| 79276380 | No Loss | 79276426 | No Loss | 79276472 | No Loss | 79276518 | No Purchase |
| 79276381 | No Loss | 79276427 | No Loss | 79276473 | No Loss | 79276519 | No Loss |
| 79276382 | No Loss | 79276428 | No Loss | 79276474 | No Loss | 79276520 | No Loss |
| 79276383 | No Loss | 79276429 | No Loss | 79276475 | No Loss | 79276521 | No Loss |
| 79276384 | No Purchase | 79276430 | No Loss | 79276476 | No Loss | 79276522 | No Loss |
| 79276385 | No Loss | 79276431 | No Loss | 79276477 | No Loss | 79276523 | No Loss |
| 79276386 | No Loss | 79276432 | No Loss | 79276478 | No Loss | 79276524 | No Loss |
| 79276387 | No Loss | 79276433 | No Loss | 79276479 | No Loss | 79276525 | No Purchase |
| 79276388 | No Loss | 79276434 | No Loss | 79276480 | No Loss | 79276526 | No Loss |
| 79276389 | No Loss | 79276435 | No Loss | 79276481 | No Loss | 79276527 | No Loss |
| 79276390 | No Loss | 79276436 | No Loss | 79276482 | No Loss | 79276528 | No Loss |
| 79276391 | No Loss | 79276437 | No Loss | 79276483 | No Loss | 79276529 | No Loss |
| 79276392 | No Loss | 79276438 | No Loss | 79276484 | No Loss | 79276530 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79276531 | No Loss | 79276577 | No Loss | 79276623 | No Loss | 79276669 | No Loss |
| 79276532 | No Loss | 79276578 | No Loss | 79276624 | No Loss | 79276670 | No Loss |
| 79276533 | No Loss | 79276579 | No Loss | 79276625 | No Loss | 79276671 | No Loss |
| 79276534 | No Loss | 79276580 | No Loss | 79276626 | No Loss | 79276672 | No Loss |
| 79276535 | No Purchase | 79276581 | No Loss | 79276627 | No Loss | 79276673 | No Loss |
| 79276536 | No Loss | 79276582 | No Purchase | 79276628 | No Purchase | 79276674 | No Loss |
| 79276537 | No Loss | 79276583 | No Loss | 79276629 | No Loss | 79276675 | No Loss |
| 79276538 | No Loss | 79276584 | No Loss | 79276630 | No Loss | 79276676 | No Loss |
| 79276539 | No Loss | 79276585 | No Loss | 79276631 | No Loss | 79276677 | No Loss |
| 79276540 | No Loss | 79276586 | No Loss | 79276632 | No Loss | 79276678 | No Loss |
| 79276541 | No Loss | 79276587 | No Loss | 79276633 | No Loss | 79276679 | No Loss |
| 79276542 | No Loss | 79276588 | No Loss | 79276634 | No Loss | 79276680 | No Loss |
| 79276543 | No Loss | 79276589 | No Loss | 79276635 | No Loss | 79276681 | No Loss |
| 79276544 | No Loss | 79276590 | No Loss | 79276636 | No Loss | 79276682 | No Loss |
| 79276545 | No Loss | 79276591 | No Purchase | 79276637 | No Loss | 79276683 | No Loss |
| 79276546 | No Loss | 79276592 | No Loss | 79276638 | No Purchase | 79276684 | No Loss |
| 79276547 | No Loss | 79276593 | No Loss | 79276639 | No Loss | 79276685 | No Loss |
| 79276548 | No Loss | 79276594 | No Loss | 79276640 | No Loss | 79276686 | No Loss |
| 79276549 | No Purchase | 79276595 | No Loss | 79276641 | No Purchase | 79276687 | No Loss |
| 79276550 | No Loss | 79276596 | No Loss | 79276642 | No Purchase | 79276688 | No Loss |
| 79276551 | No Loss | 79276597 | No Loss | 79276643 | No Loss | 79276689 | No Loss |
| 79276552 | No Loss | 79276598 | No Loss | 79276644 | No Loss | 79276690 | No Loss |
| 79276553 | No Loss | 79276599 | No Purchase | 79276645 | No Loss | 79276691 | No Loss |
| 79276554 | No Loss | 79276600 | No Loss | 79276646 | No Loss | 79276692 | No Loss |
| 79276555 | No Loss | 79276601 | No Loss | 79276647 | No Loss | 79276693 | No Loss |
| 79276556 | No Loss | 79276602 | No Loss | 79276648 | No Loss | 79276694 | No Loss |
| 79276557 | No Loss | 79276603 | No Loss | 79276649 | No Loss | 79276695 | No Loss |
| 79276558 | No Purchase | 79276604 | No Purchase | 79276650 | No Loss | 79276696 | No Loss |
| 79276559 | No Loss | 79276605 | No Loss | 79276651 | No Loss | 79276697 | No Loss |
| 79276560 | No Loss | 79276606 | No Loss | 79276652 | No Loss | 79276698 | No Loss |
| 79276561 | No Loss | 79276607 | No Loss | 79276653 | No Loss | 79276699 | No Loss |
| 79276562 | No Loss | 79276608 | No Loss | 79276654 | No Loss | 79276700 | No Loss |
| 79276563 | No Loss | 79276609 | No Loss | 79276655 | No Loss | 79276701 | No Loss |
| 79276564 | No Loss | 79276610 | No Loss | 79276656 | No Loss | 79276702 | No Loss |
| 79276565 | No Loss | 79276611 | No Loss | 79276657 | No Loss | 79276703 | No Loss |
| 79276566 | No Loss | 79276612 | No Loss | 79276658 | No Loss | 79276704 | No Loss |
| 79276567 | No Loss | 79276613 | No Loss | 79276659 | No Loss | 79276705 | No Loss |
| 79276568 | No Purchase | 79276614 | No Loss | 79276660 | No Loss | 79276706 | No Loss |
| 79276569 | No Loss | 79276615 | No Loss | 79276661 | No Loss | 79276707 | No Purchase |
| 79276570 | No Loss | 79276616 | No Loss | 79276662 | No Loss | 79276708 | No Loss |
| 79276571 | No Loss | 79276617 | No Loss | 79276663 | No Loss | 79276709 | No Purchase |
| 79276572 | No Loss | 79276618 | No Loss | 79276664 | No Purchase | 79276710 | No Loss |
| 79276573 | No Loss | 79276619 | No Loss | 79276665 | No Purchase | 79276711 | No Purchase |
| 79276574 | No Loss | 79276620 | No Loss | 79276666 | No Loss | 79276712 | No Loss |
| 79276575 | No Purchase | 79276621 | No Purchase | 79276667 | No Loss | 79276713 | No Loss |
| 79276576 | No Purchase | 79276622 | No Loss | 79276668 | No Purchase | 79276714 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79276715 | No Purchase | 79276761 | No Purchase | 79276807 | No Loss | 79276853 | No Loss |
| 79276716 | No Loss | 79276762 | No Loss | 79276808 | No Loss | 79276854 | No Loss |
| 79276717 | No Loss | 79276763 | No Loss | 79276809 | No Loss | 79276855 | No Loss |
| 79276718 | No Loss | 79276764 | No Purchase | 79276810 | No Loss | 79276856 | No Loss |
| 79276719 | No Loss | 79276765 | No Loss | 79276811 | No Purchase | 79276857 | No Loss |
| 79276720 | No Purchase | 79276766 | No Loss | 79276812 | No Loss | 79276858 | No Loss |
| 79276721 | No Loss | 79276767 | No Loss | 79276813 | No Loss | 79276859 | No Loss |
| 79276722 | No Loss | 79276768 | No Purchase | 79276814 | No Loss | 79276860 | No Loss |
| 79276723 | No Loss | 79276769 | No Loss | 79276815 | No Loss | 79276861 | No Loss |
| 79276724 | No Loss | 79276770 | No Loss | 79276816 | No Purchase | 79276862 | No Loss |
| 79276725 | No Loss | 79276771 | No Loss | 79276817 | No Loss | 79276863 | No Loss |
| 79276726 | No Loss | 79276772 | No Loss | 79276818 | No Loss | 79276864 | No Purchase |
| 79276727 | No Loss | 79276773 | No Loss | 79276819 | No Loss | 79276865 | No Loss |
| 79276728 | No Loss | 79276774 | No Loss | 79276820 | No Loss | 79276866 | No Loss |
| 79276729 | No Loss | 79276775 | No Loss | 79276821 | No Loss | 79276867 | No Loss |
| 79276730 | No Purchase | 79276776 | No Loss | 79276822 | No Purchase | 79276868 | No Loss |
| 79276731 | No Loss | 79276777 | No Loss | 79276823 | No Loss | 79276869 | No Purchase |
| 79276732 | No Loss | 79276778 | No Purchase | 79276824 | No Loss | 79276870 | No Loss |
| 79276733 | No Loss | 79276779 | No Loss | 79276825 | No Purchase | 79276871 | No Loss |
| 79276734 | No Loss | 79276780 | No Loss | 79276826 | No Loss | 79276872 | No Loss |
| 79276735 | No Loss | 79276781 | No Purchase | 79276827 | No Loss | 79276873 | No Loss |
| 79276736 | No Loss | 79276782 | No Loss | 79276828 | No Loss | 79276874 | No Loss |
| 79276737 | No Loss | 79276783 | No Loss | 79276829 | No Loss | 79276875 | No Loss |
| 79276738 | No Loss | 79276784 | No Loss | 79276830 | No Loss | 79276876 | No Loss |
| 79276739 | No Loss | 79276785 | No Loss | 79276831 | No Loss | 79276877 | No Loss |
| 79276740 | No Loss | 79276786 | No Loss | 79276832 | No Loss | 79276878 | No Loss |
| 79276741 | No Loss | 79276787 | No Loss | 79276833 | No Loss | 79276879 | No Loss |
| 79276742 | No Loss | 79276788 | No Purchase | 79276834 | No Loss | 79276880 | No Loss |
| 79276743 | No Loss | 79276789 | No Loss | 79276835 | No Loss | 79276881 | No Purchase |
| 79276744 | No Purchase | 79276790 | No Loss | 79276836 | No Loss | 79276882 | No Loss |
| 79276745 | No Loss | 79276791 | No Loss | 79276837 | No Loss | 79276883 | No Loss |
| 79276746 | No Loss | 79276792 | No Loss | 79276838 | No Loss | 79276884 | No Loss |
| 79276747 | No Loss | 79276793 | No Loss | 79276839 | No Loss | 79276885 | No Loss |
| 79276748 | No Loss | 79276794 | No Loss | 79276840 | No Loss | 79276886 | No Loss |
| 79276749 | No Loss | 79276795 | No Loss | 79276841 | No Loss | 79276887 | No Loss |
| 79276750 | No Loss | 79276796 | No Purchase | 79276842 | No Loss | 79276888 | No Loss |
| 79276751 | No Loss | 79276797 | No Loss | 79276843 | No Purchase | 79276889 | No Loss |
| 79276752 | No Loss | 79276798 | No Loss | 79276844 | No Loss | 79276890 | No Purchase |
| 79276753 | No Loss | 79276799 | No Loss | 79276845 | No Loss | 79276891 | No Loss |
| 79276754 | No Loss | 79276800 | No Loss | 79276846 | No Loss | 79276892 | No Loss |
| 79276755 | No Loss | 79276801 | No Loss | 79276847 | No Loss | 79276893 | No Loss |
| 79276756 | No Purchase | 79276802 | No Loss | 79276848 | No Loss | 79276894 | No Loss |
| 79276757 | No Loss | 79276803 | No Loss | 79276849 | No Loss | 79276895 | No Purchase |
| 79276758 | No Purchase | 79276804 | No Loss | 79276850 | No Loss | 79276896 | No Loss |
| 79276759 | No Loss | 79276805 | No Loss | 79276851 | No Purchase | 79276897 | No Purchase |
| 79276760 | No Loss | 79276806 | No Purchase | 79276852 | No Loss | 79276898 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79276899 | No Loss | 79276945 | No Loss | 79276991 | No Loss | 79277037 | No Loss |
| 79276900 | No Loss | 79276946 | No Loss | 79276992 | No Loss | 79277038 | No Purchase |
| 79276901 | No Loss | 79276947 | No Loss | 79276993 | No Purchase | 79277039 | No Loss |
| 79276902 | No Loss | 79276948 | No Loss | 79276994 | No Loss | 79277040 | No Loss |
| 79276903 | No Purchase | 79276949 | No Loss | 79276995 | No Loss | 79277041 | No Loss |
| 79276904 | No Purchase | 79276950 | No Purchase | 79276996 | No Loss | 79277042 | No Loss |
| 79276905 | No Loss | 79276951 | No Loss | 79276997 | No Loss | 79277043 | No Loss |
| 79276906 | No Purchase | 79276952 | No Purchase | 79276998 | No Loss | 79277044 | No Loss |
| 79276907 | No Loss | 79276953 | No Loss | 79276999 | No Loss | 79277045 | No Loss |
| 79276908 | No Loss | 79276954 | No Loss | 79277000 | No Loss | 79277046 | No Loss |
| 79276909 | No Loss | 79276955 | No Purchase | 79277001 | No Loss | 79277047 | No Loss |
| 79276910 | No Loss | 79276956 | No Loss | 79277002 | No Loss | 79277048 | No Loss |
| 79276911 | No Loss | 79276957 | No Loss | 79277003 | No Loss | 79277049 | No Loss |
| 79276912 | No Loss | 79276958 | No Loss | 79277004 | No Loss | 79277050 | No Loss |
| 79276913 | No Loss | 79276959 | No Loss | 79277005 | No Loss | 79277051 | No Purchase |
| 79276914 | No Loss | 79276960 | No Loss | 79277006 | No Loss | 79277052 | No Purchase |
| 79276915 | No Purchase | 79276961 | No Loss | 79277007 | No Loss | 79277053 | No Loss |
| 79276916 | No Purchase | 79276962 | No Loss | 79277008 | No Loss | 79277054 | No Loss |
| 79276917 | No Loss | 79276963 | No Loss | 79277009 | No Loss | 79277055 | No Loss |
| 79276918 | No Loss | 79276964 | No Loss | 79277010 | No Loss | 79277056 | No Loss |
| 79276919 | No Loss | 79276965 | No Loss | 79277011 | No Loss | 79277057 | No Loss |
| 79276920 | No Loss | 79276966 | No Loss | 79277012 | No Purchase | 79277058 | No Loss |
| 79276921 | No Loss | 79276967 | No Purchase | 79277013 | No Loss | 79277059 | No Purchase |
| 79276922 | No Purchase | 79276968 | No Loss | 79277014 | No Loss | 79277060 | No Loss |
| 79276923 | No Loss | 79276969 | No Loss | 79277015 | No Purchase | 79277061 | No Loss |
| 79276924 | No Loss | 79276970 | No Loss | 79277016 | No Loss | 79277062 | No Loss |
| 79276925 | No Loss | 79276971 | No Loss | 79277017 | No Loss | 79277063 | No Loss |
| 79276926 | No Loss | 79276972 | No Loss | 79277018 | No Loss | 79277064 | No Loss |
| 79276927 | No Loss | 79276973 | No Loss | 79277019 | No Loss | 79277065 | No Loss |
| 79276928 | No Loss | 79276974 | No Loss | 79277020 | No Loss | 79277066 | No Loss |
| 79276929 | No Loss | 79276975 | No Loss | 79277021 | No Loss | 79277067 | No Purchase |
| 79276930 | No Loss | 79276976 | No Loss | 79277022 | No Purchase | 79277068 | No Loss |
| 79276931 | No Loss | 79276977 | No Loss | 79277023 | No Loss | 79277069 | No Loss |
| 79276932 | No Loss | 79276978 | No Loss | 79277024 | No Loss | 79277070 | No Loss |
| 79276933 | No Loss | 79276979 | No Loss | 79277025 | No Loss | 79277071 | No Purchase |
| 79276934 | No Loss | 79276980 | No Loss | 79277026 | No Loss | 79277072 | No Loss |
| 79276935 | No Loss | 79276981 | No Loss | 79277027 | No Loss | 79277073 | No Loss |
| 79276936 | No Loss | 79276982 | No Loss | 79277028 | No Loss | 79277074 | No Loss |
| 79276937 | No Loss | 79276983 | No Loss | 79277029 | No Loss | 79277075 | No Loss |
| 79276938 | No Loss | 79276984 | No Loss | 79277030 | No Loss | 79277076 | No Loss |
| 79276939 | No Loss | 79276985 | No Loss | 79277031 | No Loss | 79277077 | No Loss |
| 79276940 | No Loss | 79276986 | No Loss | 79277032 | No Loss | 79277078 | No Loss |
| 79276941 | No Loss | 79276987 | No Loss | 79277033 | No Loss | 79277079 | No Loss |
| 79276942 | No Loss | 79276988 | No Loss | 79277034 | No Loss | 79277080 | No Loss |
| 79276943 | No Loss | 79276989 | No Loss | 79277035 | No Loss | 79277081 | No Purchase |
| 79276944 | No Purchase | 79276990 | No Loss | 79277036 | No Loss | 79277082 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79277083 | No Loss | 79277129 | No Purchase | 79277175 | No Loss | 79277221 | No Loss |
| 79277084 | No Loss | 79277130 | No Loss | 79277176 | No Loss | 79277222 | No Purchase |
| 79277085 | No Loss | 79277131 | No Loss | 79277177 | No Loss | 79277223 | No Loss |
| 79277086 | No Loss | 79277132 | No Loss | 79277178 | No Loss | 79277224 | No Loss |
| 79277087 | No Loss | 79277133 | No Loss | 79277179 | No Loss | 79277225 | No Purchase |
| 79277088 | No Loss | 79277134 | No Loss | 79277180 | No Loss | 79277226 | No Loss |
| 79277089 | No Purchase | 79277135 | No Loss | 79277181 | No Loss | 79277227 | No Loss |
| 79277090 | No Loss | 79277136 | No Loss | 79277182 | No Loss | 79277228 | No Loss |
| 79277091 | No Loss | 79277137 | No Loss | 79277183 | No Loss | 79277229 | No Loss |
| 79277092 | No Loss | 79277138 | No Loss | 79277184 | No Loss | 79277230 | No Loss |
| 79277093 | No Loss | 79277139 | No Loss | 79277185 | No Loss | 79277231 | No Loss |
| 79277094 | No Purchase | 79277140 | No Loss | 79277186 | No Loss | 79277232 | No Loss |
| 79277095 | No Loss | 79277141 | No Loss | 79277187 | No Purchase | 79277233 | No Loss |
| 79277096 | No Loss | 79277142 | No Loss | 79277188 | No Purchase | 79277234 | No Loss |
| 79277097 | No Loss | 79277143 | No Loss | 79277189 | No Loss | 79277235 | No Loss |
| 79277098 | No Loss | 79277144 | No Loss | 79277190 | No Loss | 79277236 | No Loss |
| 79277099 | No Loss | 79277145 | No Loss | 79277191 | No Loss | 79277237 | No Loss |
| 79277100 | No Loss | 79277146 | No Purchase | 79277192 | No Loss | 79277238 | No Loss |
| 79277101 | No Loss | 79277147 | No Loss | 79277193 | No Purchase | 79277239 | No Purchase |
| 79277102 | No Purchase | 79277148 | No Loss | 79277194 | No Loss | 79277240 | No Loss |
| 79277103 | No Loss | 79277149 | No Loss | 79277195 | No Loss | 79277241 | No Loss |
| 79277104 | No Loss | 79277150 | No Loss | 79277196 | No Loss | 79277242 | No Loss |
| 79277105 | No Loss | 79277151 | No Loss | 79277197 | No Loss | 79277243 | No Loss |
| 79277106 | No Loss | 79277152 | No Loss | 79277198 | No Loss | 79277244 | No Loss |
| 79277107 | No Purchase | 79277153 | No Loss | 79277199 | No Loss | 79277245 | No Loss |
| 79277108 | No Purchase | 79277154 | No Loss | 79277200 | No Loss | 79277246 | No Loss |
| 79277109 | No Loss | 79277155 | No Purchase | 79277201 | No Loss | 79277247 | No Loss |
| 79277110 | No Loss | 79277156 | No Loss | 79277202 | No Loss | 79277248 | No Loss |
| 79277111 | No Purchase | 79277157 | No Loss | 79277203 | No Loss | 79277249 | No Loss |
| 79277112 | No Loss | 79277158 | No Loss | 79277204 | No Loss | 79277250 | No Loss |
| 79277113 | No Loss | 79277159 | No Loss | 79277205 | No Loss | 79277251 | No Loss |
| 79277114 | No Loss | 79277160 | No Loss | 79277206 | No Loss | 79277252 | No Loss |
| 79277115 | No Loss | 79277161 | No Loss | 79277207 | No Loss | 79277253 | No Loss |
| 79277116 | No Loss | 79277162 | No Loss | 79277208 | No Loss | 79277254 | No Loss |
| 79277117 | No Loss | 79277163 | No Loss | 79277209 | No Loss | 79277255 | No Loss |
| 79277118 | No Loss | 79277164 | No Loss | 79277210 | No Loss | 79277256 | No Loss |
| 79277119 | No Loss | 79277165 | No Loss | 79277211 | No Loss | 79277257 | No Loss |
| 79277120 | No Loss | 79277166 | No Loss | 79277212 | No Loss | 79277258 | No Loss |
| 79277121 | No Loss | 79277167 | No Loss | 79277213 | No Loss | 79277259 | No Loss |
| 79277122 | No Loss | 79277168 | No Purchase | 79277214 | No Purchase | 79277260 | No Loss |
| 79277123 | No Loss | 79277169 | No Loss | 79277215 | No Purchase | 79277261 | No Loss |
| 79277124 | No Loss | 79277170 | No Loss | 79277216 | No Loss | 79277262 | No Loss |
| 79277125 | No Loss | 79277171 | No Purchase | 79277217 | No Loss | 79277263 | No Loss |
| 79277126 | No Loss | 79277172 | No Loss | 79277218 | No Loss | 79277264 | No Loss |
| 79277127 | No Loss | 79277173 | No Loss | 79277219 | No Loss | 79277265 | No Loss |
| 79277128 | No Purchase | 79277174 | No Loss | 79277220 | No Purchase | 79277266 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79277267 | No Loss | 79277313 | No Loss | 79277359 | No Loss | 79277405 | No Loss |
| 79277268 | No Loss | 79277314 | No Loss | 79277360 | No Loss | 79277406 | No Loss |
| 79277269 | No Loss | 79277315 | No Loss | 79277361 | No Purchase | 79277407 | No Loss |
| 79277270 | No Loss | 79277316 | No Loss | 79277362 | No Loss | 79277408 | No Loss |
| 79277271 | No Loss | 79277317 | No Loss | 79277363 | No Purchase | 79277409 | No Loss |
| 79277272 | No Purchase | 79277318 | No Loss | 79277364 | No Purchase | 79277410 | No Loss |
| 79277273 | No Purchase | 79277319 | No Loss | 79277365 | No Loss | 79277411 | No Loss |
| 79277274 | No Loss | 79277320 | No Loss | 79277366 | No Loss | 79277412 | No Loss |
| 79277275 | No Purchase | 79277321 | No Loss | 79277367 | No Loss | 79277413 | No Loss |
| 79277276 | No Loss | 79277322 | No Loss | 79277368 | No Loss | 79277414 | No Loss |
| 79277277 | No Loss | 79277323 | No Loss | 79277369 | No Loss | 79277415 | No Loss |
| 79277278 | No Loss | 79277324 | No Purchase | 79277370 | No Loss | 79277416 | No Loss |
| 79277279 | No Loss | 79277325 | No Purchase | 79277371 | No Loss | 79277417 | No Loss |
| 79277280 | No Loss | 79277326 | No Purchase | 79277372 | No Loss | 79277418 | No Loss |
| 79277281 | No Loss | 79277327 | No Loss | 79277373 | No Loss | 79277419 | No Loss |
| 79277282 | No Loss | 79277328 | No Loss | 79277374 | No Loss | 79277420 | No Loss |
| 79277283 | No Loss | 79277329 | No Loss | 79277375 | No Loss | 79277421 | No Loss |
| 79277284 | No Loss | 79277330 | No Loss | 79277376 | No Loss | 79277422 | No Loss |
| 79277285 | No Loss | 79277331 | No Loss | 79277377 | No Loss | 79277423 | No Loss |
| 79277286 | No Loss | 79277332 | No Loss | 79277378 | No Loss | 79277424 | No Loss |
| 79277287 | No Loss | 79277333 | No Loss | 79277379 | No Loss | 79277425 | No Loss |
| 79277288 | No Loss | 79277334 | No Loss | 79277380 | No Loss | 79277426 | No Loss |
| 79277289 | No Loss | 79277335 | No Loss | 79277381 | No Loss | 79277427 | No Loss |
| 79277290 | No Loss | 79277336 | No Loss | 79277382 | No Purchase | 79277428 | No Loss |
| 79277291 | No Loss | 79277337 | No Loss | 79277383 | No Loss | 79277429 | No Purchase |
| 79277292 | No Loss | 79277338 | No Loss | 79277384 | No Loss | 79277430 | No Loss |
| 79277293 | No Loss | 79277339 | No Purchase | 79277385 | No Loss | 79277431 | No Loss |
| 79277294 | No Loss | 79277340 | No Loss | 79277386 | No Loss | 79277432 | No Loss |
| 79277295 | No Loss | 79277341 | No Loss | 79277387 | No Loss | 79277433 | No Loss |
| 79277296 | No Loss | 79277342 | No Loss | 79277388 | No Loss | 79277434 | No Loss |
| 79277297 | No Purchase | 79277343 | No Loss | 79277389 | No Purchase | 79277435 | No Loss |
| 79277298 | No Loss | 79277344 | No Loss | 79277390 | No Loss | 79277436 | No Loss |
| 79277299 | No Loss | 79277345 | No Loss | 79277391 | No Loss | 79277437 | No Loss |
| 79277300 | No Loss | 79277346 | No Loss | 79277392 | No Purchase | 79277438 | No Loss |
| 79277301 | No Loss | 79277347 | No Loss | 79277393 | No Loss | 79277439 | No Purchase |
| 79277302 | No Loss | 79277348 | No Purchase | 79277394 | No Loss | 79277440 | No Loss |
| 79277303 | No Loss | 79277349 | No Purchase | 79277395 | No Loss | 79277441 | No Loss |
| 79277304 | No Loss | 79277350 | No Loss | 79277396 | No Loss | 79277442 | No Loss |
| 79277305 | No Loss | 79277351 | No Loss | 79277397 | No Loss | 79277443 | No Loss |
| 79277306 | No Loss | 79277352 | No Loss | 79277398 | No Loss | 79277444 | No Loss |
| 79277307 | No Loss | 79277353 | No Loss | 79277399 | No Loss | 79277445 | No Loss |
| 79277308 | No Purchase | 79277354 | No Loss | 79277400 | No Loss | 79277446 | No Loss |
| 79277309 | No Loss | 79277355 | No Loss | 79277401 | No Loss | 79277447 | No Loss |
| 79277310 | No Loss | 79277356 | No Loss | 79277402 | No Loss | 79277448 | No Loss |
| 79277311 | No Purchase | 79277357 | No Loss | 79277403 | No Loss | 79277449 | No Loss |
| 79277312 | No Loss | 79277358 | No Loss | 79277404 | No Loss | 79277450 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79277451 | No Loss | 79277497 | No Loss | 79277543 | No Loss | 79277589 | No Purchase |
| 79277452 | No Loss | 79277498 | No Loss | 79277544 | No Loss | 79277590 | No Purchase |
| 79277453 | No Loss | 79277499 | No Loss | 79277545 | No Loss | 79277591 | No Purchase |
| 79277454 | No Loss | 79277500 | No Loss | 79277546 | No Loss | 79277592 | No Loss |
| 79277455 | No Loss | 79277501 | No Loss | 79277547 | No Loss | 79277593 | No Loss |
| 79277456 | No Purchase | 79277502 | No Loss | 79277548 | No Loss | 79277594 | No Loss |
| 79277457 | No Loss | 79277503 | No Loss | 79277549 | No Loss | 79277595 | No Loss |
| 79277458 | No Loss | 79277504 | No Purchase | 79277550 | No Loss | 79277596 | No Loss |
| 79277459 | No Loss | 79277505 | No Loss | 79277551 | No Loss | 79277597 | No Loss |
| 79277460 | No Loss | 79277506 | No Loss | 79277552 | No Loss | 79277598 | No Loss |
| 79277461 | No Loss | 79277507 | No Loss | 79277553 | No Purchase | 79277599 | No Loss |
| 79277462 | No Loss | 79277508 | No Loss | 79277554 | No Loss | 79277600 | No Loss |
| 79277463 | No Loss | 79277509 | No Loss | 79277555 | No Purchase | 79277601 | No Loss |
| 79277464 | No Loss | 79277510 | No Purchase | 79277556 | No Loss | 79277602 | No Loss |
| 79277465 | No Purchase | 79277511 | No Loss | 79277557 | No Loss | 79277603 | No Loss |
| 79277466 | No Loss | 79277512 | No Loss | 79277558 | No Loss | 79277604 | No Loss |
| 79277467 | No Purchase | 79277513 | No Loss | 79277559 | No Purchase | 79277605 | No Purchase |
| 79277468 | No Loss | 79277514 | No Loss | 79277560 | No Loss | 79277606 | No Loss |
| 79277469 | No Loss | 79277515 | No Loss | 79277561 | No Loss | 79277607 | No Loss |
| 79277470 | No Loss | 79277516 | No Loss | 79277562 | No Loss | 79277608 | No Loss |
| 79277471 | No Loss | 79277517 | No Purchase | 79277563 | No Loss | 79277609 | No Purchase |
| 79277472 | No Purchase | 79277518 | No Loss | 79277564 | No Loss | 79277610 | No Loss |
| 79277473 | No Loss | 79277519 | No Loss | 79277565 | No Loss | 79277611 | No Loss |
| 79277474 | No Loss | 79277520 | No Purchase | 79277566 | No Loss | 79277612 | No Loss |
| 79277475 | No Loss | 79277521 | No Loss | 79277567 | No Loss | 79277613 | No Loss |
| 79277476 | No Loss | 79277522 | No Loss | 79277568 | No Loss | 79277614 | No Loss |
| 79277477 | No Loss | 79277523 | No Loss | 79277569 | No Purchase | 79277615 | No Loss |
| 79277478 | No Loss | 79277524 | No Loss | 79277570 | No Loss | 79277616 | No Purchase |
| 79277479 | No Loss | 79277525 | No Purchase | 79277571 | No Loss | 79277617 | No Loss |
| 79277480 | No Loss | 79277526 | No Loss | 79277572 | No Loss | 79277618 | No Purchase |
| 79277481 | No Loss | 79277527 | No Loss | 79277573 | No Loss | 79277619 | No Purchase |
| 79277482 | No Purchase | 79277528 | No Loss | 79277574 | No Purchase | 79277620 | No Loss |
| 79277483 | No Loss | 79277529 | No Loss | 79277575 | No Loss | 79277621 | No Loss |
| 79277484 | No Loss | 79277530 | No Loss | 79277576 | No Loss | 79277622 | No Loss |
| 79277485 | No Purchase | 79277531 | No Loss | 79277577 | No Loss | 79277623 | No Loss |
| 79277486 | No Loss | 79277532 | No Loss | 79277578 | No Loss | 79277624 | No Loss |
| 79277487 | No Loss | 79277533 | No Loss | 79277579 | No Loss | 79277625 | No Loss |
| 79277488 | No Loss | 79277534 | No Loss | 79277580 | No Loss | 79277626 | No Loss |
| 79277489 | No Purchase | 79277535 | No Loss | 79277581 | No Loss | 79277627 | No Loss |
| 79277490 | No Loss | 79277536 | No Purchase | 79277582 | No Loss | 79277628 | No Loss |
| 79277491 | No Loss | 79277537 | No Loss | 79277583 | No Purchase | 79277629 | No Loss |
| 79277492 | No Loss | 79277538 | No Purchase | 79277584 | No Purchase | 79277630 | No Loss |
| 79277493 | No Loss | 79277539 | No Loss | 79277585 | No Loss | 79277631 | No Loss |
| 79277494 | No Loss | 79277540 | No Loss | 79277586 | No Loss | 79277632 | No Loss |
| 79277495 | No Loss | 79277541 | No Loss | 79277587 | No Loss | 79277633 | No Loss |
| 79277496 | No Loss | 79277542 | No Loss | 79277588 | No Loss | 79277634 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79277635 | No Purchase | 79277681 | No Loss | 79277727 | No Loss | 79277773 | No Loss |
| 79277636 | No Purchase | 79277682 | No Loss | 79277728 | No Loss | 79277774 | No Loss |
| 79277637 | No Loss | 79277683 | No Purchase | 79277729 | No Purchase | 79277775 | No Purchase |
| 79277638 | No Loss | 79277684 | No Loss | 79277730 | No Loss | 79277776 | No Loss |
| 79277639 | No Loss | 79277685 | No Purchase | 79277731 | No Loss | 79277777 | No Purchase |
| 79277640 | No Loss | 79277686 | No Loss | 79277732 | No Loss | 79277778 | No Purchase |
| 79277641 | No Loss | 79277687 | No Loss | 79277733 | No Loss | 79277779 | No Loss |
| 79277642 | No Loss | 79277688 | No Loss | 79277734 | No Loss | 79277780 | No Loss |
| 79277643 | No Loss | 79277689 | No Loss | 79277735 | No Loss | 79277781 | No Loss |
| 79277644 | No Loss | 79277690 | No Loss | 79277736 | No Loss | 79277782 | No Purchase |
| 79277645 | No Loss | 79277691 | No Loss | 79277737 | No Loss | 79277783 | No Loss |
| 79277646 | No Loss | 79277692 | No Loss | 79277738 | No Loss | 79277784 | No Loss |
| 79277647 | No Loss | 79277693 | No Purchase | 79277739 | No Loss | 79277785 | No Loss |
| 79277648 | No Purchase | 79277694 | No Loss | 79277740 | No Loss | 79277786 | No Loss |
| 79277649 | No Purchase | 79277695 | No Loss | 79277741 | No Loss | 79277787 | No Loss |
| 79277650 | No Loss | 79277696 | No Purchase | 79277742 | No Loss | 79277788 | No Loss |
| 79277651 | No Loss | 79277697 | No Loss | 79277743 | No Loss | 79277789 | No Loss |
| 79277652 | No Loss | 79277698 | No Loss | 79277744 | No Loss | 79277790 | No Loss |
| 79277653 | No Loss | 79277699 | No Loss | 79277745 | No Loss | 79277791 | No Loss |
| 79277654 | No Loss | 79277700 | No Loss | 79277746 | No Loss | 79277792 | No Loss |
| 79277655 | No Loss | 79277701 | No Loss | 79277747 | No Loss | 79277793 | No Loss |
| 79277656 | No Purchase | 79277702 | No Loss | 79277748 | No Loss | 79277794 | No Purchase |
| 79277657 | No Loss | 79277703 | No Loss | 79277749 | No Loss | 79277795 | No Loss |
| 79277658 | No Loss | 79277704 | No Loss | 79277750 | No Purchase | 79277796 | No Loss |
| 79277659 | No Purchase | 79277705 | No Loss | 79277751 | No Loss | 79277797 | No Loss |
| 79277660 | No Loss | 79277706 | No Loss | 79277752 | No Purchase | 79277798 | No Loss |
| 79277661 | No Loss | 79277707 | No Purchase | 79277753 | No Loss | 79277799 | No Loss |
| 79277662 | No Loss | 79277708 | No Loss | 79277754 | No Loss | 79277800 | No Loss |
| 79277663 | No Loss | 79277709 | No Loss | 79277755 | No Loss | 79277801 | No Purchase |
| 79277664 | No Loss | 79277710 | No Loss | 79277756 | No Loss | 79277802 | No Loss |
| 79277665 | No Loss | 79277711 | No Loss | 79277757 | No Loss | 79277803 | No Loss |
| 79277666 | No Loss | 79277712 | No Loss | 79277758 | No Loss | 79277804 | No Loss |
| 79277667 | No Loss | 79277713 | No Loss | 79277759 | No Loss | 79277805 | No Loss |
| 79277668 | No Purchase | 79277714 | No Loss | 79277760 | No Loss | 79277806 | No Loss |
| 79277669 | No Loss | 79277715 | No Loss | 79277761 | No Loss | 79277807 | No Loss |
| 79277670 | No Loss | 79277716 | No Purchase | 79277762 | No Loss | 79277808 | No Loss |
| 79277671 | No Loss | 79277717 | No Loss | 79277763 | No Loss | 79277809 | No Loss |
| 79277672 | No Loss | 79277718 | No Loss | 79277764 | No Loss | 79277810 | No Loss |
| 79277673 | No Loss | 79277719 | No Purchase | 79277765 | No Loss | 79277811 | No Loss |
| 79277674 | No Purchase | 79277720 | No Loss | 79277766 | No Loss | 79277812 | No Loss |
| 79277675 | No Loss | 79277721 | No Loss | 79277767 | No Loss | 79277813 | No Loss |
| 79277676 | No Loss | 79277722 | No Loss | 79277768 | No Loss | 79277814 | No Loss |
| 79277677 | No Loss | 79277723 | No Loss | 79277769 | No Purchase | 79277815 | No Loss |
| 79277678 | No Loss | 79277724 | No Loss | 79277770 | No Loss | 79277816 | No Loss |
| 79277679 | No Purchase | 79277725 | No Loss | 79277771 | No Loss | 79277817 | No Loss |
| 79277680 | No Loss | 79277726 | No Loss | 79277772 | No Loss | 79277818 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79277819 | No Loss | 79277865 | No Loss | 79277911 | No Loss | 79277957 | No Loss |
| 79277820 | No Loss | 79277866 | No Loss | 79277912 | No Loss | 79277958 | No Purchase |
| 79277821 | No Loss | 79277867 | No Loss | 79277913 | No Loss | 79277959 | No Loss |
| 79277822 | No Loss | 79277868 | No Loss | 79277914 | No Loss | 79277960 | No Loss |
| 79277823 | No Loss | 79277869 | No Loss | 79277915 | No Loss | 79277961 | No Loss |
| 79277824 | No Loss | 79277870 | No Loss | 79277916 | No Purchase | 79277962 | No Loss |
| 79277825 | No Loss | 79277871 | No Loss | 79277917 | No Purchase | 79277963 | No Loss |
| 79277826 | No Purchase | 79277872 | No Loss | 79277918 | No Purchase | 79277964 | No Loss |
| 79277827 | No Loss | 79277873 | No Loss | 79277919 | No Loss | 79277965 | No Purchase |
| 79277828 | No Loss | 79277874 | No Loss | 79277920 | No Loss | 79277966 | No Purchase |
| 79277829 | No Loss | 79277875 | No Purchase | 79277921 | No Loss | 79277967 | No Loss |
| 79277830 | No Loss | 79277876 | No Loss | 79277922 | No Loss | 79277968 | No Loss |
| 79277831 | No Loss | 79277877 | No Loss | 79277923 | No Purchase | 79277969 | No Purchase |
| 79277832 | No Loss | 79277878 | No Loss | 79277924 | No Loss | 79277970 | No Loss |
| 79277833 | No Purchase | 79277879 | No Purchase | 79277925 | No Loss | 79277971 | No Loss |
| 79277834 | No Purchase | 79277880 | No Loss | 79277926 | No Loss | 79277972 | No Loss |
| 79277835 | No Loss | 79277881 | No Loss | 79277927 | No Loss | 79277973 | No Loss |
| 79277836 | No Loss | 79277882 | No Loss | 79277928 | No Purchase | 79277974 | No Loss |
| 79277837 | No Purchase | 79277883 | No Loss | 79277929 | No Loss | 79277975 | No Loss |
| 79277838 | No Loss | 79277884 | No Loss | 79277930 | No Loss | 79277976 | No Loss |
| 79277839 | No Loss | 79277885 | No Loss | 79277931 | No Loss | 79277977 | No Loss |
| 79277840 | No Loss | 79277886 | No Loss | 79277932 | No Loss | 79277978 | No Purchase |
| 79277841 | No Loss | 79277887 | No Loss | 79277933 | No Loss | 79277979 | No Loss |
| 79277842 | No Loss | 79277888 | No Loss | 79277934 | No Loss | 79277980 | No Loss |
| 79277843 | No Loss | 79277889 | No Loss | 79277935 | No Loss | 79277981 | No Loss |
| 79277844 | No Loss | 79277890 | No Loss | 79277936 | No Loss | 79277982 | No Loss |
| 79277845 | No Loss | 79277891 | No Loss | 79277937 | No Loss | 79277983 | No Loss |
| 79277846 | No Loss | 79277892 | No Loss | 79277938 | No Loss | 79277984 | No Purchase |
| 79277847 | No Loss | 79277893 | No Loss | 79277939 | No Purchase | 79277985 | No Loss |
| 79277848 | No Loss | 79277894 | No Loss | 79277940 | No Loss | 79277986 | No Loss |
| 79277849 | No Purchase | 79277895 | No Loss | 79277941 | No Loss | 79277987 | No Loss |
| 79277850 | No Loss | 79277896 | No Loss | 79277942 | No Loss | 79277988 | No Loss |
| 79277851 | No Loss | 79277897 | No Loss | 79277943 | No Loss | 79277989 | No Purchase |
| 79277852 | No Loss | 79277898 | No Loss | 79277944 | No Purchase | 79277990 | No Loss |
| 79277853 | No Loss | 79277899 | No Loss | 79277945 | No Loss | 79277991 | No Loss |
| 79277854 | No Loss | 79277900 | No Loss | 79277946 | No Loss | 79277992 | No Loss |
| 79277855 | No Loss | 79277901 | No Purchase | 79277947 | No Loss | 79277993 | No Loss |
| 79277856 | No Loss | 79277902 | No Loss | 79277948 | No Loss | 79277994 | No Loss |
| 79277857 | No Loss | 79277903 | No Loss | 79277949 | No Loss | 79277995 | No Loss |
| 79277858 | No Loss | 79277904 | No Loss | 79277950 | No Loss | 79277996 | No Loss |
| 79277859 | No Loss | 79277905 | No Loss | 79277951 | No Loss | 79277997 | No Loss |
| 79277860 | No Purchase | 79277906 | No Loss | 79277952 | No Loss | 79277998 | No Loss |
| 79277861 | No Purchase | 79277907 | No Loss | 79277953 | No Loss | 79277999 | No Loss |
| 79277862 | No Loss | 79277908 | No Loss | 79277954 | No Loss | 79278000 | No Loss |
| 79277863 | No Loss | 79277909 | No Purchase | 79277955 | No Loss | 79278001 | No Loss |
| 79277864 | No Loss | 79277910 | No Purchase | 79277956 | No Loss | 79278002 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79278003 | No Purchase | 79278049 | No Loss | 79278095 | No Loss | 79278141 | No Loss |
| 79278004 | No Loss | 79278050 | No Loss | 79278096 | No Purchase | 79278142 | No Purchase |
| 79278005 | No Loss | 79278051 | No Loss | 79278097 | No Loss | 79278143 | No Loss |
| 79278006 | No Loss | 79278052 | No Loss | 79278098 | No Loss | 79278144 | No Loss |
| 79278007 | No Loss | 79278053 | No Loss | 79278099 | No Loss | 79278145 | No Loss |
| 79278008 | No Loss | 79278054 | No Loss | 79278100 | No Loss | 79278146 | No Loss |
| 79278009 | No Loss | 79278055 | No Loss | 79278101 | No Loss | 79278147 | No Loss |
| 79278010 | No Loss | 79278056 | No Purchase | 79278102 | No Loss | 79278148 | No Loss |
| 79278011 | No Purchase | 79278057 | No Loss | 79278103 | No Loss | 79278149 | No Purchase |
| 79278012 | No Loss | 79278058 | No Loss | 79278104 | No Loss | 79278150 | No Loss |
| 79278013 | No Loss | 79278059 | No Loss | 79278105 | No Loss | 79278151 | No Loss |
| 79278014 | No Loss | 79278060 | No Loss | 79278106 | No Loss | 79278152 | No Loss |
| 79278015 | No Loss | 79278061 | No Loss | 79278107 | No Loss | 79278153 | No Loss |
| 79278016 | No Loss | 79278062 | No Loss | 79278108 | No Loss | 79278154 | No Loss |
| 79278017 | No Purchase | 79278063 | No Loss | 79278109 | No Loss | 79278155 | No Loss |
| 79278018 | No Purchase | 79278064 | No Loss | 79278110 | No Loss | 79278156 | No Loss |
| 79278019 | No Loss | 79278065 | No Loss | 79278111 | No Loss | 79278157 | No Loss |
| 79278020 | No Loss | 79278066 | No Loss | 79278112 | No Loss | 79278158 | No Loss |
| 79278021 | No Purchase | 79278067 | No Loss | 79278113 | No Purchase | 79278159 | No Loss |
| 79278022 | No Loss | 79278068 | No Loss | 79278114 | No Loss | 79278160 | No Loss |
| 79278023 | No Loss | 79278069 | No Purchase | 79278115 | No Loss | 79278161 | No Purchase |
| 79278024 | No Loss | 79278070 | No Loss | 79278116 | No Loss | 79278162 | No Loss |
| 79278025 | No Loss | 79278071 | No Loss | 79278117 | No Loss | 79278163 | No Loss |
| 79278026 | No Loss | 79278072 | No Loss | 79278118 | No Loss | 79278164 | No Loss |
| 79278027 | No Loss | 79278073 | No Loss | 79278119 | No Loss | 79278165 | No Loss |
| 79278028 | No Loss | 79278074 | No Loss | 79278120 | No Loss | 79278166 | No Loss |
| 79278029 | No Loss | 79278075 | No Loss | 79278121 | No Loss | 79278167 | No Purchase |
| 79278030 | No Loss | 79278076 | No Loss | 79278122 | No Purchase | 79278168 | No Purchase |
| 79278031 | No Loss | 79278077 | No Purchase | 79278123 | No Loss | 79278169 | No Loss |
| 79278032 | No Loss | 79278078 | No Purchase | 79278124 | No Loss | 79278170 | No Loss |
| 79278033 | No Loss | 79278079 | No Loss | 79278125 | No Purchase | 79278171 | No Purchase |
| 79278034 | No Loss | 79278080 | No Loss | 79278126 | No Loss | 79278172 | No Loss |
| 79278035 | No Loss | 79278081 | No Loss | 79278127 | No Loss | 79278173 | No Loss |
| 79278036 | No Loss | 79278082 | No Purchase | 79278128 | No Loss | 79278174 | No Loss |
| 79278037 | No Loss | 79278083 | No Loss | 79278129 | No Purchase | 79278175 | No Loss |
| 79278038 | No Loss | 79278084 | No Loss | 79278130 | No Loss | 79278176 | No Loss |
| 79278039 | No Loss | 79278085 | No Loss | 79278131 | No Loss | 79278177 | No Loss |
| 79278040 | No Loss | 79278086 | No Loss | 79278132 | No Loss | 79278178 | No Loss |
| 79278041 | No Purchase | 79278087 | No Loss | 79278133 | No Loss | 79278179 | No Loss |
| 79278042 | No Purchase | 79278088 | No Loss | 79278134 | No Purchase | 79278180 | No Purchase |
| 79278043 | No Loss | 79278089 | No Purchase | 79278135 | No Loss | 79278181 | No Loss |
| 79278044 | No Loss | 79278090 | No Loss | 79278136 | No Purchase | 79278182 | No Purchase |
| 79278045 | No Loss | 79278091 | No Loss | 79278137 | No Loss | 79278183 | No Loss |
| 79278046 | No Loss | 79278092 | No Loss | 79278138 | No Loss | 79278184 | No Purchase |
| 79278047 | No Loss | 79278093 | No Loss | 79278139 | No Loss | 79278185 | No Loss |
| 79278048 | No Loss | 79278094 | No Purchase | 79278140 | No Loss | 79278186 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79278187 | No Loss | 79278233 | No Loss | 79278279 | No Loss | 79278325 | No Loss |
| 79278188 | No Loss | 79278234 | No Purchase | 79278280 | No Loss | 79278326 | No Loss |
| 79278189 | No Loss | 79278235 | No Loss | 79278281 | No Loss | 79278327 | No Loss |
| 79278190 | No Loss | 79278236 | No Purchase | 79278282 | No Loss | 79278328 | No Loss |
| 79278191 | No Loss | 79278237 | No Loss | 79278283 | No Loss | 79278329 | No Loss |
| 79278192 | No Loss | 79278238 | No Loss | 79278284 | No Purchase | 79278330 | No Loss |
| 79278193 | No Loss | 79278239 | No Loss | 79278285 | No Loss | 79278331 | No Purchase |
| 79278194 | No Loss | 79278240 | No Loss | 79278286 | No Loss | 79278332 | No Loss |
| 79278195 | No Purchase | 79278241 | No Loss | 79278287 | No Purchase | 79278333 | No Loss |
| 79278196 | No Loss | 79278242 | No Loss | 79278288 | No Loss | 79278334 | No Loss |
| 79278197 | No Loss | 79278243 | No Loss | 79278289 | No Loss | 79278335 | No Loss |
| 79278198 | No Loss | 79278244 | No Loss | 79278290 | No Loss | 79278336 | No Loss |
| 79278199 | No Loss | 79278245 | No Loss | 79278291 | No Loss | 79278337 | No Loss |
| 79278200 | No Loss | 79278246 | No Loss | 79278292 | No Loss | 79278338 | No Loss |
| 79278201 | No Loss | 79278247 | No Loss | 79278293 | No Loss | 79278339 | No Loss |
| 79278202 | No Loss | 79278248 | No Purchase | 79278294 | No Loss | 79278340 | No Loss |
| 79278203 | No Loss | 79278249 | No Loss | 79278295 | No Loss | 79278341 | No Loss |
| 79278204 | No Loss | 79278250 | No Loss | 79278296 | No Loss | 79278342 | No Loss |
| 79278205 | No Loss | 79278251 | No Loss | 79278297 | No Loss | 79278343 | No Purchase |
| 79278206 | No Loss | 79278252 | No Loss | 79278298 | No Loss | 79278344 | No Loss |
| 79278207 | No Loss | 79278253 | No Purchase | 79278299 | No Loss | 79278345 | No Loss |
| 79278208 | No Loss | 79278254 | No Loss | 79278300 | No Loss | 79278346 | No Loss |
| 79278209 | No Loss | 79278255 | No Loss | 79278301 | No Purchase | 79278347 | No Purchase |
| 79278210 | No Loss | 79278256 | No Loss | 79278302 | No Loss | 79278348 | No Loss |
| 79278211 | No Loss | 79278257 | No Loss | 79278303 | No Loss | 79278349 | No Loss |
| 79278212 | No Loss | 79278258 | No Loss | 79278304 | No Loss | 79278350 | No Loss |
| 79278213 | No Purchase | 79278259 | No Loss | 79278305 | No Loss | 79278351 | No Loss |
| 79278214 | No Purchase | 79278260 | No Loss | 79278306 | No Loss | 79278352 | No Loss |
| 79278215 | No Loss | 79278261 | No Loss | 79278307 | No Loss | 79278353 | No Loss |
| 79278216 | No Loss | 79278262 | No Loss | 79278308 | No Loss | 79278354 | No Loss |
| 79278217 | No Purchase | 79278263 | No Loss | 79278309 | No Loss | 79278355 | No Loss |
| 79278218 | No Loss | 79278264 | No Loss | 79278310 | No Loss | 79278356 | No Loss |
| 79278219 | No Loss | 79278265 | No Loss | 79278311 | No Loss | 79278357 | No Loss |
| 79278220 | No Loss | 79278266 | No Loss | 79278312 | No Loss | 79278358 | No Loss |
| 79278221 | No Loss | 79278267 | No Loss | 79278313 | No Purchase | 79278359 | No Loss |
| 79278222 | No Loss | 79278268 | No Loss | 79278314 | No Loss | 79278360 | No Loss |
| 79278223 | No Loss | 79278269 | No Loss | 79278315 | No Loss | 79278361 | No Loss |
| 79278224 | No Loss | 79278270 | No Loss | 79278316 | No Purchase | 79278362 | No Loss |
| 79278225 | No Loss | 79278271 | No Loss | 79278317 | No Loss | 79278363 | No Loss |
| 79278226 | No Loss | 79278272 | No Purchase | 79278318 | No Loss | 79278364 | No Loss |
| 79278227 | No Loss | 79278273 | No Loss | 79278319 | No Loss | 79278365 | No Loss |
| 79278228 | No Loss | 79278274 | No Loss | 79278320 | No Loss | 79278366 | No Loss |
| 79278229 | No Loss | 79278275 | No Loss | 79278321 | No Loss | 79278367 | No Purchase |
| 79278230 | No Loss | 79278276 | No Loss | 79278322 | No Loss | 79278368 | No Loss |
| 79278231 | No Loss | 79278277 | No Loss | 79278323 | No Loss | 79278369 | No Purchase |
| 79278232 | No Loss | 79278278 | No Loss | 79278324 | No Loss | 79278370 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79278371 | No Loss | 79278417 | No Loss | 79278463 | No Loss | 79278509 | No Purchase |
| 79278372 | No Loss | 79278418 | No Loss | 79278464 | No Loss | 79278510 | No Purchase |
| 79278373 | No Loss | 79278419 | No Purchase | 79278465 | No Loss | 79278511 | No Loss |
| 79278374 | No Loss | 79278420 | No Loss | 79278466 | No Loss | 79278512 | No Loss |
| 79278375 | No Loss | 79278421 | No Loss | 79278467 | No Loss | 79278513 | No Loss |
| 79278376 | No Loss | 79278422 | No Purchase | 79278468 | No Purchase | 79278514 | No Loss |
| 79278377 | No Loss | 79278423 | No Loss | 79278469 | No Loss | 79278515 | No Purchase |
| 79278378 | No Loss | 79278424 | No Loss | 79278470 | No Loss | 79278516 | No Loss |
| 79278379 | No Loss | 79278425 | No Loss | 79278471 | No Loss | 79278517 | No Loss |
| 79278380 | No Loss | 79278426 | No Loss | 79278472 | No Loss | 79278518 | No Purchase |
| 79278381 | No Loss | 79278427 | No Loss | 79278473 | No Loss | 79278519 | No Loss |
| 79278382 | No Loss | 79278428 | No Loss | 79278474 | No Loss | 79278520 | No Loss |
| 79278383 | No Loss | 79278429 | No Loss | 79278475 | No Loss | 79278521 | No Purchase |
| 79278384 | No Loss | 79278430 | No Loss | 79278476 | No Purchase | 79278522 | No Loss |
| 79278385 | No Loss | 79278431 | No Loss | 79278477 | No Loss | 79278523 | No Loss |
| 79278386 | No Loss | 79278432 | No Loss | 79278478 | No Loss | 79278524 | No Purchase |
| 79278387 | No Loss | 79278433 | No Loss | 79278479 | No Loss | 79278525 | No Purchase |
| 79278388 | No Loss | 79278434 | No Loss | 79278480 | No Purchase | 79278526 | No Loss |
| 79278389 | No Loss | 79278435 | No Loss | 79278481 | No Loss | 79278527 | No Loss |
| 79278390 | No Loss | 79278436 | No Loss | 79278482 | No Loss | 79278528 | No Loss |
| 79278391 | No Loss | 79278437 | No Loss | 79278483 | No Loss | 79278529 | No Loss |
| 79278392 | No Loss | 79278438 | No Loss | 79278484 | No Loss | 79278530 | No Loss |
| 79278393 | No Purchase | 79278439 | No Loss | 79278485 | No Loss | 79278531 | No Loss |
| 79278394 | No Loss | 79278440 | No Loss | 79278486 | No Loss | 79278532 | No Loss |
| 79278395 | No Purchase | 79278441 | No Loss | 79278487 | No Purchase | 79278533 | No Loss |
| 79278396 | No Loss | 79278442 | No Loss | 79278488 | No Loss | 79278534 | No Purchase |
| 79278397 | No Loss | 79278443 | No Loss | 79278489 | No Loss | 79278535 | No Purchase |
| 79278398 | No Loss | 79278444 | No Loss | 79278490 | No Loss | 79278536 | No Loss |
| 79278399 | No Purchase | 79278445 | No Loss | 79278491 | No Loss | 79278537 | No Loss |
| 79278400 | No Loss | 79278446 | No Loss | 79278492 | No Purchase | 79278538 | No Purchase |
| 79278401 | No Purchase | 79278447 | No Purchase | 79278493 | No Loss | 79278539 | No Loss |
| 79278402 | No Purchase | 79278448 | No Loss | 79278494 | No Purchase | 79278540 | No Loss |
| 79278403 | No Loss | 79278449 | No Purchase | 79278495 | No Loss | 79278541 | No Loss |
| 79278404 | No Loss | 79278450 | No Loss | 79278496 | No Loss | 79278542 | No Loss |
| 79278405 | No Loss | 79278451 | No Loss | 79278497 | No Loss | 79278543 | No Loss |
| 79278406 | No Loss | 79278452 | No Loss | 79278498 | No Loss | 79278544 | No Loss |
| 79278407 | No Loss | 79278453 | No Purchase | 79278499 | No Loss | 79278545 | No Loss |
| 79278408 | No Loss | 79278454 | No Loss | 79278500 | No Loss | 79278546 | No Loss |
| 79278409 | No Loss | 79278455 | No Loss | 79278501 | No Loss | 79278547 | No Loss |
| 79278410 | No Loss | 79278456 | No Loss | 79278502 | No Loss | 79278548 | No Loss |
| 79278411 | No Purchase | 79278457 | No Purchase | 79278503 | No Loss | 79278549 | No Loss |
| 79278412 | No Loss | 79278458 | No Loss | 79278504 | No Loss | 79278550 | No Loss |
| 79278413 | No Loss | 79278459 | No Loss | 79278505 | No Loss | 79278551 | No Loss |
| 79278414 | No Loss | 79278460 | No Loss | 79278506 | No Loss | 79278552 | No Loss |
| 79278415 | No Loss | 79278461 | No Loss | 79278507 | No Purchase | 79278553 | No Loss |
| 79278416 | No Loss | 79278462 | No Loss | 79278508 | No Loss | 79278554 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79278555 | No Purchase | 79278601 | No Loss | 79278647 | No Loss | 79278693 | No Loss |
| 79278556 | No Loss | 79278602 | No Loss | 79278648 | No Loss | 79278694 | No Loss |
| 79278557 | No Loss | 79278603 | No Purchase | 79278649 | No Purchase | 79278695 | No Loss |
| 79278558 | No Loss | 79278604 | No Loss | 79278650 | No Loss | 79278696 | No Loss |
| 79278559 | No Loss | 79278605 | No Loss | 79278651 | No Loss | 79278697 | No Loss |
| 79278560 | No Loss | 79278606 | No Loss | 79278652 | No Loss | 79278698 | No Loss |
| 79278561 | No Loss | 79278607 | No Loss | 79278653 | No Loss | 79278699 | No Loss |
| 79278562 | No Loss | 79278608 | No Loss | 79278654 | No Loss | 79278700 | No Loss |
| 79278563 | No Loss | 79278609 | No Loss | 79278655 | No Loss | 79278701 | No Loss |
| 79278564 | No Loss | 79278610 | No Loss | 79278656 | No Loss | 79278702 | No Loss |
| 79278565 | No Loss | 79278611 | No Purchase | 79278657 | No Loss | 79278703 | No Loss |
| 79278566 | No Loss | 79278612 | No Loss | 79278658 | No Loss | 79278704 | No Loss |
| 79278567 | No Loss | 79278613 | No Loss | 79278659 | No Purchase | 79278705 | No Loss |
| 79278568 | No Loss | 79278614 | No Loss | 79278660 | No Loss | 79278706 | No Loss |
| 79278569 | No Loss | 79278615 | No Loss | 79278661 | No Loss | 79278707 | No Loss |
| 79278570 | No Loss | 79278616 | No Loss | 79278662 | No Loss | 79278708 | No Loss |
| 79278571 | No Loss | 79278617 | No Loss | 79278663 | No Loss | 79278709 | No Loss |
| 79278572 | No Loss | 79278618 | No Loss | 79278664 | No Loss | 79278710 | No Purchase |
| 79278573 | No Loss | 79278619 | No Loss | 79278665 | No Loss | 79278711 | No Loss |
| 79278574 | No Loss | 79278620 | No Loss | 79278666 | No Loss | 79278712 | No Loss |
| 79278575 | No Loss | 79278621 | No Loss | 79278667 | No Loss | 79278713 | No Loss |
| 79278576 | No Loss | 79278622 | No Loss | 79278668 | No Loss | 79278714 | No Loss |
| 79278577 | No Loss | 79278623 | No Loss | 79278669 | No Loss | 79278715 | No Loss |
| 79278578 | No Loss | 79278624 | No Loss | 79278670 | No Loss | 79278716 | No Loss |
| 79278579 | No Loss | 79278625 | No Loss | 79278671 | No Loss | 79278717 | No Loss |
| 79278580 | No Loss | 79278626 | No Loss | 79278672 | No Loss | 79278718 | No Loss |
| 79278581 | No Purchase | 79278627 | No Loss | 79278673 | No Loss | 79278719 | No Loss |
| 79278582 | No Loss | 79278628 | No Loss | 79278674 | No Loss | 79278720 | No Loss |
| 79278583 | No Purchase | 79278629 | No Loss | 79278675 | No Loss | 79278721 | No Loss |
| 79278584 | No Loss | 79278630 | No Loss | 79278676 | No Loss | 79278722 | No Loss |
| 79278585 | No Loss | 79278631 | No Loss | 79278677 | No Loss | 79278723 | No Loss |
| 79278586 | No Loss | 79278632 | No Loss | 79278678 | No Loss | 79278724 | No Loss |
| 79278587 | No Purchase | 79278633 | No Loss | 79278679 | No Loss | 79278725 | No Loss |
| 79278588 | No Loss | 79278634 | No Purchase | 79278680 | No Loss | 79278726 | No Loss |
| 79278589 | No Purchase | 79278635 | No Loss | 79278681 | No Loss | 79278727 | No Loss |
| 79278590 | No Loss | 79278636 | No Purchase | 79278682 | No Loss | 79278728 | No Loss |
| 79278591 | No Purchase | 79278637 | No Loss | 79278683 | No Loss | 79278729 | No Purchase |
| 79278592 | No Loss | 79278638 | No Loss | 79278684 | No Loss | 79278730 | No Loss |
| 79278593 | No Loss | 79278639 | No Loss | 79278685 | No Loss | 79278731 | No Loss |
| 79278594 | No Loss | 79278640 | No Loss | 79278686 | No Loss | 79278732 | No Loss |
| 79278595 | No Loss | 79278641 | No Loss | 79278687 | No Loss | 79278733 | No Loss |
| 79278596 | No Loss | 79278642 | No Loss | 79278688 | No Loss | 79278734 | No Loss |
| 79278597 | No Loss | 79278643 | No Loss | 79278689 | No Loss | 79278735 | No Loss |
| 79278598 | No Loss | 79278644 | No Loss | 79278690 | No Loss | 79278736 | No Loss |
| 79278599 | No Loss | 79278645 | No Loss | 79278691 | No Loss | 79278737 | No Loss |
| 79278600 | No Loss | 79278646 | No Loss | 79278692 | No Loss | 79278738 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79278739 | No Purchase | 79278785 | No Loss | 79278831 | No Loss | 79278877 | No Loss |
| 79278740 | No Purchase | 79278786 | No Purchase | 79278832 | No Loss | 79278878 | No Loss |
| 79278741 | No Purchase | 79278787 | No Loss | 79278833 | No Loss | 79278879 | No Purchase |
| 79278742 | No Purchase | 79278788 | No Loss | 79278834 | No Loss | 79278880 | No Loss |
| 79278743 | No Loss | 79278789 | No Purchase | 79278835 | No Loss | 79278881 | No Loss |
| 79278744 | No Loss | 79278790 | No Loss | 79278836 | No Loss | 79278882 | No Loss |
| 79278745 | No Loss | 79278791 | No Loss | 79278837 | No Loss | 79278883 | No Loss |
| 79278746 | No Loss | 79278792 | No Loss | 79278838 | No Loss | 79278884 | No Loss |
| 79278747 | No Purchase | 79278793 | No Loss | 79278839 | No Loss | 79278885 | No Purchase |
| 79278748 | No Loss | 79278794 | No Loss | 79278840 | No Loss | 79278886 | No Loss |
| 79278749 | No Loss | 79278795 | No Loss | 79278841 | No Loss | 79278887 | No Loss |
| 79278750 | No Loss | 79278796 | No Purchase | 79278842 | No Loss | 79278888 | No Loss |
| 79278751 | No Loss | 79278797 | No Loss | 79278843 | No Loss | 79278889 | No Loss |
| 79278752 | No Loss | 79278798 | No Loss | 79278844 | No Purchase | 79278890 | No Loss |
| 79278753 | No Loss | 79278799 | No Purchase | 79278845 | No Loss | 79278891 | No Loss |
| 79278754 | No Loss | 79278800 | No Loss | 79278846 | No Loss | 79278892 | No Loss |
| 79278755 | No Loss | 79278801 | No Loss | 79278847 | No Loss | 79278893 | No Loss |
| 79278756 | No Loss | 79278802 | No Loss | 79278848 | No Loss | 79278894 | No Loss |
| 79278757 | No Loss | 79278803 | No Loss | 79278849 | No Purchase | 79278895 | No Loss |
| 79278758 | No Loss | 79278804 | No Loss | 79278850 | No Loss | 79278896 | No Loss |
| 79278759 | No Loss | 79278805 | No Loss | 79278851 | No Loss | 79278897 | No Purchase |
| 79278760 | No Loss | 79278806 | No Loss | 79278852 | No Loss | 79278898 | No Loss |
| 79278761 | No Loss | 79278807 | No Loss | 79278853 | No Loss | 79278899 | No Loss |
| 79278762 | No Purchase | 79278808 | No Loss | 79278854 | No Loss | 79278900 | No Loss |
| 79278763 | No Loss | 79278809 | No Purchase | 79278855 | No Loss | 79278901 | No Loss |
| 79278764 | No Loss | 79278810 | No Purchase | 79278856 | No Loss | 79278902 | No Loss |
| 79278765 | No Loss | 79278811 | No Loss | 79278857 | No Purchase | 79278903 | No Loss |
| 79278766 | No Loss | 79278812 | No Purchase | 79278858 | No Loss | 79278904 | No Purchase |
| 79278767 | No Loss | 79278813 | No Loss | 79278859 | No Loss | 79278905 | No Loss |
| 79278768 | No Loss | 79278814 | No Loss | 79278860 | No Loss | 79278906 | No Loss |
| 79278769 | No Loss | 79278815 | No Loss | 79278861 | No Loss | 79278907 | No Loss |
| 79278770 | No Loss | 79278816 | No Purchase | 79278862 | No Loss | 79278908 | No Loss |
| 79278771 | No Loss | 79278817 | No Loss | 79278863 | No Loss | 79278909 | No Loss |
| 79278772 | No Loss | 79278818 | No Loss | 79278864 | No Loss | 79278910 | No Loss |
| 79278773 | No Loss | 79278819 | No Loss | 79278865 | No Loss | 79278911 | No Loss |
| 79278774 | No Loss | 79278820 | No Loss | 79278866 | No Loss | 79278912 | No Loss |
| 79278775 | No Loss | 79278821 | No Loss | 79278867 | No Loss | 79278913 | No Loss |
| 79278776 | No Loss | 79278822 | No Loss | 79278868 | No Loss | 79278914 | No Loss |
| 79278777 | No Loss | 79278823 | No Loss | 79278869 | No Purchase | 79278915 | No Loss |
| 79278778 | No Loss | 79278824 | No Loss | 79278870 | No Loss | 79278916 | No Loss |
| 79278779 | No Purchase | 79278825 | No Loss | 79278871 | No Loss | 79278917 | No Loss |
| 79278780 | No Purchase | 79278826 | No Loss | 79278872 | No Loss | 79278918 | No Loss |
| 79278781 | No Loss | 79278827 | No Purchase | 79278873 | No Loss | 79278919 | No Loss |
| 79278782 | No Loss | 79278828 | No Loss | 79278874 | No Loss | 79278920 | No Loss |
| 79278783 | No Loss | 79278829 | No Purchase | 79278875 | No Loss | 79278921 | No Loss |
| 79278784 | No Purchase | 79278830 | No Loss | 79278876 | No Loss | 79278922 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79278923 | No Loss | 79278969 | No Loss | 79279015 | No Loss | 79279061 | No Purchase |
| 79278924 | No Loss | 79278970 | No Loss | 79279016 | No Purchase | 79279062 | No Loss |
| 79278925 | No Loss | 79278971 | No Loss | 79279017 | No Loss | 79279063 | No Loss |
| 79278926 | No Loss | 79278972 | No Loss | 79279018 | No Loss | 79279064 | No Loss |
| 79278927 | No Loss | 79278973 | No Purchase | 79279019 | No Loss | 79279065 | No Loss |
| 79278928 | No Loss | 79278974 | No Loss | 79279020 | No Loss | 79279066 | No Purchase |
| 79278929 | No Loss | 79278975 | No Loss | 79279021 | No Loss | 79279067 | No Loss |
| 79278930 | No Loss | 79278976 | No Loss | 79279022 | No Loss | 79279068 | No Loss |
| 79278931 | No Loss | 79278977 | No Loss | 79279023 | No Loss | 79279069 | No Loss |
| 79278932 | No Loss | 79278978 | No Purchase | 79279024 | No Loss | 79279070 | No Loss |
| 79278933 | No Loss | 79278979 | No Loss | 79279025 | No Loss | 79279071 | No Purchase |
| 79278934 | No Loss | 79278980 | No Loss | 79279026 | No Loss | 79279072 | No Loss |
| 79278935 | No Loss | 79278981 | No Loss | 79279027 | No Loss | 79279073 | No Loss |
| 79278936 | No Loss | 79278982 | No Loss | 79279028 | No Loss | 79279074 | No Loss |
| 79278937 | No Loss | 79278983 | No Loss | 79279029 | No Loss | 79279075 | No Loss |
| 79278938 | No Loss | 79278984 | No Loss | 79279030 | No Loss | 79279076 | No Purchase |
| 79278939 | No Loss | 79278985 | No Loss | 79279031 | No Loss | 79279077 | No Loss |
| 79278940 | No Purchase | 79278986 | No Loss | 79279032 | No Loss | 79279078 | No Loss |
| 79278941 | No Loss | 79278987 | No Loss | 79279033 | No Loss | 79279079 | No Loss |
| 79278942 | No Loss | 79278988 | No Purchase | 79279034 | No Loss | 79279080 | No Loss |
| 79278943 | No Loss | 79278989 | No Loss | 79279035 | No Loss | 79279081 | No Loss |
| 79278944 | No Loss | 79278990 | No Loss | 79279036 | No Loss | 79279082 | No Loss |
| 79278945 | No Loss | 79278991 | No Loss | 79279037 | No Loss | 79279083 | No Loss |
| 79278946 | No Loss | 79278992 | No Loss | 79279038 | No Loss | 79279084 | No Loss |
| 79278947 | No Loss | 79278993 | No Purchase | 79279039 | No Purchase | 79279085 | No Loss |
| 79278948 | No Purchase | 79278994 | No Purchase | 79279040 | No Loss | 79279086 | No Loss |
| 79278949 | No Purchase | 79278995 | No Loss | 79279041 | No Loss | 79279087 | No Loss |
| 79278950 | No Loss | 79278996 | No Loss | 79279042 | No Loss | 79279088 | No Loss |
| 79278951 | No Purchase | 79278997 | No Loss | 79279043 | No Loss | 79279089 | No Purchase |
| 79278952 | No Purchase | 79278998 | No Loss | 79279044 | No Loss | 79279090 | No Loss |
| 79278953 | No Loss | 79278999 | No Loss | 79279045 | No Loss | 79279091 | No Loss |
| 79278954 | No Loss | 79279000 | No Loss | 79279046 | No Loss | 79279092 | No Purchase |
| 79278955 | No Loss | 79279001 | No Loss | 79279047 | No Loss | 79279093 | No Loss |
| 79278956 | No Loss | 79279002 | No Loss | 79279048 | No Loss | 79279094 | No Loss |
| 79278957 | No Purchase | 79279003 | No Loss | 79279049 | No Loss | 79279095 | No Loss |
| 79278958 | No Purchase | 79279004 | No Loss | 79279050 | No Loss | 79279096 | No Loss |
| 79278959 | No Purchase | 79279005 | No Loss | 79279051 | No Purchase | 79279097 | No Loss |
| 79278960 | No Loss | 79279006 | No Loss | 79279052 | No Loss | 79279098 | No Loss |
| 79278961 | No Loss | 79279007 | No Loss | 79279053 | No Loss | 79279099 | No Loss |
| 79278962 | No Purchase | 79279008 | No Loss | 79279054 | No Loss | 79279100 | No Loss |
| 79278963 | No Loss | 79279009 | No Loss | 79279055 | No Loss | 79279101 | No Loss |
| 79278964 | No Loss | 79279010 | No Purchase | 79279056 | No Loss | 79279102 | No Loss |
| 79278965 | No Loss | 79279011 | No Loss | 79279057 | No Loss | 79279103 | No Loss |
| 79278966 | No Purchase | 79279012 | No Loss | 79279058 | No Loss | 79279104 | No Loss |
| 79278967 | No Loss | 79279013 | No Loss | 79279059 | No Purchase | 79279105 | No Loss |
| 79278968 | No Loss | 79279014 | No Loss | 79279060 | No Loss | 79279106 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79279107 | No Loss | 79279153 | No Purchase | 79279199 | No Loss | 79279245 | No Loss |
| 79279108 | No Loss | 79279154 | No Loss | 79279200 | No Loss | 79279246 | No Loss |
| 79279109 | No Loss | 79279155 | No Loss | 79279201 | No Loss | 79279247 | No Loss |
| 79279110 | No Loss | 79279156 | No Loss | 79279202 | No Loss | 79279248 | No Loss |
| 79279111 | No Loss | 79279157 | No Loss | 79279203 | No Loss | 79279249 | No Loss |
| 79279112 | No Loss | 79279158 | No Loss | 79279204 | No Purchase | 79279250 | No Purchase |
| 79279113 | No Loss | 79279159 | No Loss | 79279205 | No Loss | 79279251 | No Loss |
| 79279114 | No Loss | 79279160 | No Loss | 79279206 | No Loss | 79279252 | No Loss |
| 79279115 | No Loss | 79279161 | No Purchase | 79279207 | No Loss | 79279253 | No Loss |
| 79279116 | No Loss | 79279162 | No Loss | 79279208 | No Loss | 79279254 | No Loss |
| 79279117 | No Loss | 79279163 | No Loss | 79279209 | No Loss | 79279255 | No Loss |
| 79279118 | No Loss | 79279164 | No Loss | 79279210 | No Loss | 79279256 | No Loss |
| 79279119 | No Loss | 79279165 | No Loss | 79279211 | No Purchase | 79279257 | No Loss |
| 79279120 | No Loss | 79279166 | No Loss | 79279212 | No Purchase | 79279258 | No Loss |
| 79279121 | No Purchase | 79279167 | No Loss | 79279213 | No Loss | 79279259 | No Loss |
| 79279122 | No Loss | 79279168 | No Purchase | 79279214 | No Loss | 79279260 | No Purchase |
| 79279123 | No Loss | 79279169 | No Loss | 79279215 | No Purchase | 79279261 | No Loss |
| 79279124 | No Loss | 79279170 | No Loss | 79279216 | No Loss | 79279262 | No Purchase |
| 79279125 | No Purchase | 79279171 | No Loss | 79279217 | No Loss | 79279263 | No Loss |
| 79279126 | No Loss | 79279172 | No Loss | 79279218 | No Loss | 79279264 | No Loss |
| 79279127 | No Loss | 79279173 | No Loss | 79279219 | No Loss | 79279265 | No Loss |
| 79279128 | No Loss | 79279174 | No Purchase | 79279220 | No Loss | 79279266 | No Loss |
| 79279129 | No Loss | 79279175 | No Loss | 79279221 | No Loss | 79279267 | No Loss |
| 79279130 | No Loss | 79279176 | No Loss | 79279222 | No Loss | 79279268 | No Loss |
| 79279131 | No Loss | 79279177 | No Purchase | 79279223 | No Loss | 79279269 | No Purchase |
| 79279132 | No Loss | 79279178 | No Loss | 79279224 | No Loss | 79279270 | No Loss |
| 79279133 | No Loss | 79279179 | No Loss | 79279225 | No Loss | 79279271 | No Loss |
| 79279134 | No Purchase | 79279180 | No Loss | 79279226 | No Purchase | 79279272 | No Loss |
| 79279135 | No Loss | 79279181 | No Loss | 79279227 | No Loss | 79279273 | No Loss |
| 79279136 | No Purchase | 79279182 | No Loss | 79279228 | No Loss | 79279274 | No Loss |
| 79279137 | No Loss | 79279183 | No Loss | 79279229 | No Loss | 79279275 | No Loss |
| 79279138 | No Loss | 79279184 | No Loss | 79279230 | No Purchase | 79279276 | No Loss |
| 79279139 | No Loss | 79279185 | No Loss | 79279231 | No Loss | 79279277 | No Loss |
| 79279140 | No Purchase | 79279186 | No Loss | 79279232 | No Loss | 79279278 | No Loss |
| 79279141 | No Loss | 79279187 | No Loss | 79279233 | No Loss | 79279279 | No Loss |
| 79279142 | No Loss | 79279188 | No Purchase | 79279234 | No Loss | 79279280 | No Loss |
| 79279143 | No Loss | 79279189 | No Loss | 79279235 | No Purchase | 79279281 | No Loss |
| 79279144 | No Loss | 79279190 | No Loss | 79279236 | No Loss | 79279282 | No Loss |
| 79279145 | No Purchase | 79279191 | No Loss | 79279237 | No Loss | 79279283 | No Loss |
| 79279146 | No Loss | 79279192 | No Loss | 79279238 | No Loss | 79279284 | No Loss |
| 79279147 | No Loss | 79279193 | No Loss | 79279239 | No Purchase | 79279285 | No Loss |
| 79279148 | No Loss | 79279194 | No Loss | 79279240 | No Loss | 79279286 | No Loss |
| 79279149 | No Loss | 79279195 | No Loss | 79279241 | No Loss | 79279287 | No Loss |
| 79279150 | No Loss | 79279196 | No Loss | 79279242 | No Loss | 79279288 | No Loss |
| 79279151 | No Loss | 79279197 | No Loss | 79279243 | No Loss | 79279289 | No Loss |
| 79279152 | No Purchase | 79279198 | No Loss | 79279244 | No Loss | 79279290 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79279291 | No Loss | 79279337 | No Loss | 79279383 | No Loss | 79279429 | No Loss |
| 79279292 | No Loss | 79279338 | No Loss | 79279384 | No Loss | 79279430 | No Loss |
| 79279293 | No Loss | 79279339 | No Loss | 79279385 | No Purchase | 79279431 | No Loss |
| 79279294 | No Purchase | 79279340 | No Loss | 79279386 | No Purchase | 79279432 | No Loss |
| 79279295 | No Loss | 79279341 | No Loss | 79279387 | No Loss | 79279433 | No Loss |
| 79279296 | No Purchase | 79279342 | No Purchase | 79279388 | No Purchase | 79279434 | No Loss |
| 79279297 | No Loss | 79279343 | No Loss | 79279389 | No Loss | 79279435 | No Loss |
| 79279298 | No Purchase | 79279344 | No Loss | 79279390 | No Loss | 79279436 | No Loss |
| 79279299 | No Purchase | 79279345 | No Loss | 79279391 | No Purchase | 79279437 | No Loss |
| 79279300 | No Loss | 79279346 | No Loss | 79279392 | No Loss | 79279438 | No Loss |
| 79279301 | No Loss | 79279347 | No Loss | 79279393 | No Purchase | 79279439 | No Loss |
| 79279302 | No Loss | 79279348 | No Loss | 79279394 | No Loss | 79279440 | No Loss |
| 79279303 | No Loss | 79279349 | No Loss | 79279395 | No Loss | 79279441 | No Loss |
| 79279304 | No Purchase | 79279350 | No Loss | 79279396 | No Loss | 79279442 | No Loss |
| 79279305 | No Loss | 79279351 | No Loss | 79279397 | No Loss | 79279443 | No Loss |
| 79279306 | No Loss | 79279352 | No Loss | 79279398 | No Loss | 79279444 | No Loss |
| 79279307 | No Loss | 79279353 | No Loss | 79279399 | No Loss | 79279445 | No Loss |
| 79279308 | No Loss | 79279354 | No Loss | 79279400 | No Loss | 79279446 | No Loss |
| 79279309 | No Loss | 79279355 | No Loss | 79279401 | No Loss | 79279447 | No Loss |
| 79279310 | No Loss | 79279356 | No Loss | 79279402 | No Loss | 79279448 | No Loss |
| 79279311 | No Purchase | 79279357 | No Loss | 79279403 | No Purchase | 79279449 | No Loss |
| 79279312 | No Loss | 79279358 | No Purchase | 79279404 | No Loss | 79279450 | No Loss |
| 79279313 | No Loss | 79279359 | No Loss | 79279405 | No Loss | 79279451 | No Purchase |
| 79279314 | No Loss | 79279360 | No Loss | 79279406 | No Loss | 79279452 | No Loss |
| 79279315 | No Loss | 79279361 | No Purchase | 79279407 | No Purchase | 79279453 | No Loss |
| 79279316 | No Loss | 79279362 | No Loss | 79279408 | No Loss | 79279454 | No Loss |
| 79279317 | No Loss | 79279363 | No Loss | 79279409 | No Loss | 79279455 | No Loss |
| 79279318 | No Loss | 79279364 | No Purchase | 79279410 | No Loss | 79279456 | No Loss |
| 79279319 | No Loss | 79279365 | No Purchase | 79279411 | No Purchase | 79279457 | No Loss |
| 79279320 | No Loss | 79279366 | No Purchase | 79279412 | No Loss | 79279458 | No Loss |
| 79279321 | No Loss | 79279367 | No Loss | 79279413 | No Loss | 79279459 | No Purchase |
| 79279322 | No Loss | 79279368 | No Loss | 79279414 | No Loss | 79279460 | No Loss |
| 79279323 | No Purchase | 79279369 | No Loss | 79279415 | No Loss | 79279461 | No Loss |
| 79279324 | No Purchase | 79279370 | No Loss | 79279416 | No Loss | 79279462 | No Loss |
| 79279325 | No Purchase | 79279371 | No Loss | 79279417 | No Purchase | 79279463 | No Loss |
| 79279326 | No Loss | 79279372 | No Loss | 79279418 | No Loss | 79279464 | No Loss |
| 79279327 | No Loss | 79279373 | No Purchase | 79279419 | No Purchase | 79279465 | No Loss |
| 79279328 | No Loss | 79279374 | No Purchase | 79279420 | No Loss | 79279466 | No Loss |
| 79279329 | No Loss | 79279375 | No Purchase | 79279421 | No Loss | 79279467 | No Loss |
| 79279330 | No Loss | 79279376 | No Loss | 79279422 | No Purchase | 79279468 | No Purchase |
| 79279331 | No Purchase | 79279377 | No Loss | 79279423 | No Purchase | 79279469 | No Loss |
| 79279332 | No Loss | 79279378 | No Loss | 79279424 | No Purchase | 79279470 | No Loss |
| 79279333 | No Loss | 79279379 | No Purchase | 79279425 | No Loss | 79279471 | No Loss |
| 79279334 | No Loss | 79279380 | No Loss | 79279426 | No Loss | 79279472 | No Loss |
| 79279335 | No Loss | 79279381 | No Loss | 79279427 | No Loss | 79279473 | No Loss |
| 79279336 | No Loss | 79279382 | No Loss | 79279428 | No Loss | 79279474 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79279475 | No Loss | 79279521 | No Loss | 79279567 | No Loss | 79279613 | No Purchase |
| 79279476 | No Loss | 79279522 | No Loss | 79279568 | No Loss | 79279614 | No Loss |
| 79279477 | No Purchase | 79279523 | No Purchase | 79279569 | No Loss | 79279615 | No Loss |
| 79279478 | No Loss | 79279524 | No Loss | 79279570 | No Loss | 79279616 | No Loss |
| 79279479 | No Loss | 79279525 | No Purchase | 79279571 | No Purchase | 79279617 | No Loss |
| 79279480 | No Loss | 79279526 | No Loss | 79279572 | No Loss | 79279618 | No Loss |
| 79279481 | No Loss | 79279527 | No Loss | 79279573 | No Loss | 79279619 | No Loss |
| 79279482 | No Loss | 79279528 | No Loss | 79279574 | No Purchase | 79279620 | No Loss |
| 79279483 | No Loss | 79279529 | No Loss | 79279575 | No Loss | 79279621 | No Loss |
| 79279484 | No Loss | 79279530 | No Loss | 79279576 | No Loss | 79279622 | No Purchase |
| 79279485 | No Loss | 79279531 | No Loss | 79279577 | No Loss | 79279623 | No Loss |
| 79279486 | No Loss | 79279532 | No Loss | 79279578 | No Loss | 79279624 | No Loss |
| 79279487 | No Loss | 79279533 | No Loss | 79279579 | No Loss | 79279625 | No Loss |
| 79279488 | No Loss | 79279534 | No Loss | 79279580 | No Purchase | 79279626 | No Purchase |
| 79279489 | No Purchase | 79279535 | No Loss | 79279581 | No Loss | 79279627 | No Loss |
| 79279490 | No Loss | 79279536 | No Purchase | 79279582 | No Purchase | 79279628 | No Loss |
| 79279491 | No Loss | 79279537 | No Loss | 79279583 | No Loss | 79279629 | No Loss |
| 79279492 | No Loss | 79279538 | No Loss | 79279584 | No Loss | 79279630 | No Purchase |
| 79279493 | No Loss | 79279539 | No Loss | 79279585 | No Loss | 79279631 | No Loss |
| 79279494 | No Purchase | 79279540 | No Loss | 79279586 | No Loss | 79279632 | No Loss |
| 79279495 | No Loss | 79279541 | No Loss | 79279587 | No Purchase | 79279633 | No Loss |
| 79279496 | No Loss | 79279542 | No Loss | 79279588 | No Loss | 79279634 | No Loss |
| 79279497 | No Loss | 79279543 | No Loss | 79279589 | No Loss | 79279635 | No Purchase |
| 79279498 | No Loss | 79279544 | No Loss | 79279590 | No Purchase | 79279636 | No Loss |
| 79279499 | No Loss | 79279545 | No Loss | 79279591 | No Purchase | 79279637 | No Loss |
| 79279500 | No Loss | 79279546 | No Loss | 79279592 | No Loss | 79279638 | No Loss |
| 79279501 | No Loss | 79279547 | No Loss | 79279593 | No Loss | 79279639 | No Loss |
| 79279502 | No Loss | 79279548 | No Purchase | 79279594 | No Purchase | 79279640 | No Purchase |
| 79279503 | No Loss | 79279549 | No Loss | 79279595 | No Loss | 79279641 | No Loss |
| 79279504 | No Purchase | 79279550 | No Loss | 79279596 | No Loss | 79279642 | No Purchase |
| 79279505 | No Purchase | 79279551 | No Loss | 79279597 | No Loss | 79279643 | No Loss |
| 79279506 | No Loss | 79279552 | No Loss | 79279598 | No Purchase | 79279644 | No Loss |
| 79279507 | No Loss | 79279553 | No Loss | 79279599 | No Loss | 79279645 | No Loss |
| 79279508 | No Loss | 79279554 | No Purchase | 79279600 | No Loss | 79279646 | No Loss |
| 79279509 | No Loss | 79279555 | No Purchase | 79279601 | No Loss | 79279647 | No Loss |
| 79279510 | No Loss | 79279556 | No Loss | 79279602 | No Loss | 79279648 | No Loss |
| 79279511 | No Loss | 79279557 | No Purchase | 79279603 | No Loss | 79279649 | No Loss |
| 79279512 | No Purchase | 79279558 | No Loss | 79279604 | No Purchase | 79279650 | No Purchase |
| 79279513 | No Loss | 79279559 | No Loss | 79279605 | No Loss | 79279651 | No Loss |
| 79279514 | No Loss | 79279560 | No Loss | 79279606 | No Loss | 79279652 | No Loss |
| 79279515 | No Loss | 79279561 | No Loss | 79279607 | No Loss | 79279653 | No Loss |
| 79279516 | No Loss | 79279562 | No Loss | 79279608 | No Loss | 79279654 | No Purchase |
| 79279517 | No Loss | 79279563 | No Loss | 79279609 | No Loss | 79279655 | No Loss |
| 79279518 | No Loss | 79279564 | No Loss | 79279610 | No Loss | 79279656 | No Loss |
| 79279519 | No Loss | 79279565 | No Loss | 79279611 | No Loss | 79279657 | No Loss |
| 79279520 | No Loss | 79279566 | No Loss | 79279612 | No Loss | 79279658 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79279659 | No Loss | 79279705 | No Loss | 79279751 | No Purchase | 79279797 | No Loss |
| 79279660 | No Loss | 79279706 | No Loss | 79279752 | No Purchase | 79279798 | No Loss |
| 79279661 | No Loss | 79279707 | No Loss | 79279753 | No Purchase | 79279799 | No Purchase |
| 79279662 | No Loss | 79279708 | No Loss | 79279754 | No Purchase | 79279800 | No Loss |
| 79279663 | No Loss | 79279709 | No Loss | 79279755 | No Loss | 79279801 | No Loss |
| 79279664 | No Purchase | 79279710 | No Loss | 79279756 | No Loss | 79279802 | No Loss |
| 79279665 | No Loss | 79279711 | No Loss | 79279757 | No Loss | 79279803 | No Purchase |
| 79279666 | No Loss | 79279712 | No Loss | 79279758 | No Purchase | 79279804 | No Loss |
| 79279667 | No Purchase | 79279713 | No Loss | 79279759 | No Loss | 79279805 | No Loss |
| 79279668 | No Loss | 79279714 | No Loss | 79279760 | No Loss | 79279806 | No Loss |
| 79279669 | No Loss | 79279715 | No Loss | 79279761 | No Purchase | 79279807 | No Purchase |
| 79279670 | No Loss | 79279716 | No Purchase | 79279762 | No Loss | 79279808 | No Loss |
| 79279671 | No Purchase | 79279717 | No Loss | 79279763 | No Loss | 79279809 | No Purchase |
| 79279672 | No Loss | 79279718 | No Loss | 79279764 | No Loss | 79279810 | No Loss |
| 79279673 | No Loss | 79279719 | No Loss | 79279765 | No Loss | 79279811 | No Loss |
| 79279674 | No Purchase | 79279720 | No Loss | 79279766 | No Purchase | 79279812 | No Loss |
| 79279675 | No Loss | 79279721 | No Loss | 79279767 | No Loss | 79279813 | No Loss |
| 79279676 | No Loss | 79279722 | No Loss | 79279768 | No Loss | 79279814 | No Loss |
| 79279677 | No Loss | 79279723 | No Loss | 79279769 | No Purchase | 79279815 | No Loss |
| 79279678 | No Loss | 79279724 | No Loss | 79279770 | No Purchase | 79279816 | No Loss |
| 79279679 | No Loss | 79279725 | No Loss | 79279771 | No Purchase | 79279817 | No Loss |
| 79279680 | No Loss | 79279726 | No Loss | 79279772 | No Purchase | 79279818 | No Loss |
| 79279681 | No Loss | 79279727 | No Loss | 79279773 | No Purchase | 79279819 | No Purchase |
| 79279682 | No Loss | 79279728 | No Loss | 79279774 | No Purchase | 79279820 | No Loss |
| 79279683 | No Loss | 79279729 | No Loss | 79279775 | No Purchase | 79279821 | No Loss |
| 79279684 | No Purchase | 79279730 | No Loss | 79279776 | No Purchase | 79279822 | No Loss |
| 79279685 | No Loss | 79279731 | No Loss | 79279777 | No Loss | 79279823 | No Loss |
| 79279686 | No Loss | 79279732 | No Loss | 79279778 | No Loss | 79279824 | No Loss |
| 79279687 | No Loss | 79279733 | No Loss | 79279779 | No Loss | 79279825 | No Loss |
| 79279688 | No Loss | 79279734 | No Loss | 79279780 | No Loss | 79279826 | No Loss |
| 79279689 | No Loss | 79279735 | No Loss | 79279781 | No Loss | 79279827 | No Loss |
| 79279690 | No Loss | 79279736 | No Loss | 79279782 | No Loss | 79279828 | No Loss |
| 79279691 | No Loss | 79279737 | No Loss | 79279783 | No Loss | 79279829 | No Loss |
| 79279692 | No Loss | 79279738 | No Loss | 79279784 | No Loss | 79279830 | No Loss |
| 79279693 | No Loss | 79279739 | No Loss | 79279785 | No Loss | 79279831 | No Loss |
| 79279694 | No Loss | 79279740 | No Loss | 79279786 | No Purchase | 79279832 | No Loss |
| 79279695 | No Loss | 79279741 | No Loss | 79279787 | No Loss | 79279833 | No Loss |
| 79279696 | No Purchase | 79279742 | No Loss | 79279788 | No Purchase | 79279834 | No Loss |
| 79279697 | No Loss | 79279743 | No Loss | 79279789 | No Loss | 79279835 | No Loss |
| 79279698 | No Loss | 79279744 | No Loss | 79279790 | No Loss | 79279836 | No Loss |
| 79279699 | No Purchase | 79279745 | No Loss | 79279791 | No Loss | 79279837 | No Purchase |
| 79279700 | No Loss | 79279746 | No Loss | 79279792 | No Loss | 79279838 | No Purchase |
| 79279701 | No Purchase | 79279747 | No Loss | 79279793 | No Loss | 79279839 | No Loss |
| 79279702 | No Loss | 79279748 | No Loss | 79279794 | No Loss | 79279840 | No Loss |
| 79279703 | No Loss | 79279749 | No Loss | 79279795 | No Loss | 79279841 | No Loss |
| 79279704 | No Loss | 79279750 | No Loss | 79279796 | No Purchase | 79279842 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79279843 | No Purchase | 79279889 | No Loss | 79279935 | No Loss | 79279981 | No Loss |
| 79279844 | No Loss | 79279890 | No Loss | 79279936 | No Purchase | 79279982 | No Loss |
| 79279845 | No Loss | 79279891 | No Loss | 79279937 | No Loss | 79279983 | No Purchase |
| 79279846 | No Loss | 79279892 | No Loss | 79279938 | No Loss | 79279984 | No Loss |
| 79279847 | No Loss | 79279893 | No Loss | 79279939 | No Loss | 79279985 | No Loss |
| 79279848 | No Loss | 79279894 | No Loss | 79279940 | No Loss | 79279986 | No Loss |
| 79279849 | No Loss | 79279895 | No Purchase | 79279941 | No Purchase | 79279987 | No Loss |
| 79279850 | No Loss | 79279896 | No Loss | 79279942 | No Loss | 79279988 | No Loss |
| 79279851 | No Loss | 79279897 | No Purchase | 79279943 | No Loss | 79279989 | No Loss |
| 79279852 | No Loss | 79279898 | No Loss | 79279944 | No Loss | 79279990 | No Loss |
| 79279853 | No Loss | 79279899 | No Loss | 79279945 | No Purchase | 79279991 | No Loss |
| 79279854 | No Loss | 79279900 | No Loss | 79279946 | No Loss | 79279992 | No Loss |
| 79279855 | No Loss | 79279901 | No Loss | 79279947 | No Loss | 79279993 | No Purchase |
| 79279856 | No Loss | 79279902 | No Loss | 79279948 | No Loss | 79279994 | No Loss |
| 79279857 | No Loss | 79279903 | No Loss | 79279949 | No Loss | 79279995 | No Loss |
| 79279858 | No Loss | 79279904 | No Purchase | 79279950 | No Loss | 79279996 | No Loss |
| 79279859 | No Loss | 79279905 | No Loss | 79279951 | No Loss | 79279997 | No Loss |
| 79279860 | No Loss | 79279906 | No Loss | 79279952 | No Loss | 79279998 | No Loss |
| 79279861 | No Loss | 79279907 | No Loss | 79279953 | No Purchase | 79279999 | No Purchase |
| 79279862 | No Loss | 79279908 | No Loss | 79279954 | No Loss | 79280000 | No Loss |
| 79279863 | No Loss | 79279909 | No Loss | 79279955 | No Loss | 79280001 | No Loss |
| 79279864 | No Loss | 79279910 | No Loss | 79279956 | No Loss | 79280002 | No Purchase |
| 79279865 | No Loss | 79279911 | No Loss | 79279957 | No Loss | 79280003 | No Loss |
| 79279866 | No Loss | 79279912 | No Loss | 79279958 | No Loss | 79280004 | No Loss |
| 79279867 | No Loss | 79279913 | No Loss | 79279959 | No Loss | 79280005 | No Loss |
| 79279868 | No Loss | 79279914 | No Loss | 79279960 | No Loss | 79280006 | No Loss |
| 79279869 | No Purchase | 79279915 | No Loss | 79279961 | No Loss | 79280007 | No Loss |
| 79279870 | No Loss | 79279916 | No Loss | 79279962 | No Loss | 79280008 | No Loss |
| 79279871 | No Loss | 79279917 | No Loss | 79279963 | No Loss | 79280009 | No Loss |
| 79279872 | No Loss | 79279918 | No Loss | 79279964 | No Loss | 79280010 | No Loss |
| 79279873 | No Loss | 79279919 | No Loss | 79279965 | No Loss | 79280011 | No Loss |
| 79279874 | No Loss | 79279920 | No Loss | 79279966 | No Purchase | 79280012 | No Loss |
| 79279875 | No Loss | 79279921 | No Loss | 79279967 | No Loss | 79280013 | No Purchase |
| 79279876 | No Loss | 79279922 | No Loss | 79279968 | No Loss | 79280014 | No Loss |
| 79279877 | No Loss | 79279923 | No Loss | 79279969 | No Loss | 79280015 | No Loss |
| 79279878 | No Loss | 79279924 | No Loss | 79279970 | No Loss | 79280016 | No Loss |
| 79279879 | No Loss | 79279925 | No Loss | 79279971 | No Loss | 79280017 | No Loss |
| 79279880 | No Loss | 79279926 | No Loss | 79279972 | No Loss | 79280018 | No Loss |
| 79279881 | No Loss | 79279927 | No Loss | 79279973 | No Loss | 79280019 | No Purchase |
| 79279882 | No Loss | 79279928 | No Loss | 79279974 | No Loss | 79280020 | No Loss |
| 79279883 | No Loss | 79279929 | No Loss | 79279975 | No Loss | 79280021 | No Loss |
| 79279884 | No Loss | 79279930 | No Loss | 79279976 | No Loss | 79280022 | No Loss |
| 79279885 | No Purchase | 79279931 | No Loss | 79279977 | No Loss | 79280023 | No Loss |
| 79279886 | No Loss | 79279932 | No Loss | 79279978 | No Loss | 79280024 | No Loss |
| 79279887 | No Purchase | 79279933 | No Purchase | 79279979 | No Loss | 79280025 | No Loss |
| 79279888 | No Loss | 79279934 | No Loss | 79279980 | No Loss | 79280026 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79280027 | No Loss | 79280073 | No Loss | 79280119 | No Loss | 79280165 | No Loss |
| 79280028 | No Purchase | 79280074 | No Loss | 79280120 | No Loss | 79280166 | No Loss |
| 79280029 | No Loss | 79280075 | No Loss | 79280121 | No Loss | 79280167 | No Purchase |
| 79280030 | No Purchase | 79280076 | No Loss | 79280122 | No Loss | 79280168 | No Loss |
| 79280031 | No Purchase | 79280077 | No Loss | 79280123 | No Loss | 79280169 | No Loss |
| 79280032 | No Loss | 79280078 | No Loss | 79280124 | No Loss | 79280170 | No Loss |
| 79280033 | No Loss | 79280079 | No Loss | 79280125 | No Loss | 79280171 | No Loss |
| 79280034 | No Loss | 79280080 | No Loss | 79280126 | No Loss | 79280172 | No Loss |
| 79280035 | No Loss | 79280081 | No Loss | 79280127 | No Loss | 79280173 | No Loss |
| 79280036 | No Purchase | 79280082 | No Loss | 79280128 | No Loss | 79280174 | No Loss |
| 79280037 | No Loss | 79280083 | No Loss | 79280129 | No Purchase | 79280175 | No Loss |
| 79280038 | No Loss | 79280084 | No Purchase | 79280130 | No Loss | 79280176 | No Loss |
| 79280039 | No Loss | 79280085 | No Loss | 79280131 | No Purchase | 79280177 | No Loss |
| 79280040 | No Loss | 79280086 | No Loss | 79280132 | No Loss | 79280178 | No Loss |
| 79280041 | No Purchase | 79280087 | No Purchase | 79280133 | No Loss | 79280179 | No Loss |
| 79280042 | No Loss | 79280088 | No Loss | 79280134 | No Purchase | 79280180 | No Loss |
| 79280043 | No Loss | 79280089 | No Loss | 79280135 | No Purchase | 79280181 | No Purchase |
| 79280044 | No Purchase | 79280090 | No Loss | 79280136 | No Purchase | 79280182 | No Loss |
| 79280045 | No Loss | 79280091 | No Loss | 79280137 | No Purchase | 79280183 | No Loss |
| 79280046 | No Purchase | 79280092 | No Loss | 79280138 | No Purchase | 79280184 | No Loss |
| 79280047 | No Loss | 79280093 | No Loss | 79280139 | No Purchase | 79280185 | No Purchase |
| 79280048 | No Loss | 79280094 | No Loss | 79280140 | No Purchase | 79280186 | No Loss |
| 79280049 | No Loss | 79280095 | No Loss | 79280141 | No Loss | 79280187 | No Loss |
| 79280050 | No Loss | 79280096 | No Loss | 79280142 | No Loss | 79280188 | No Loss |
| 79280051 | No Loss | 79280097 | No Loss | 79280143 | No Loss | 79280189 | No Loss |
| 79280052 | No Loss | 79280098 | No Loss | 79280144 | No Loss | 79280190 | No Purchase |
| 79280053 | No Loss | 79280099 | No Purchase | 79280145 | No Purchase | 79280191 | No Purchase |
| 79280054 | No Loss | 79280100 | No Loss | 79280146 | No Loss | 79280192 | No Loss |
| 79280055 | No Loss | 79280101 | No Loss | 79280147 | No Loss | 79280193 | No Loss |
| 79280056 | No Loss | 79280102 | No Loss | 79280148 | No Purchase | 79280194 | No Loss |
| 79280057 | No Loss | 79280103 | No Loss | 79280149 | No Loss | 79280195 | No Loss |
| 79280058 | No Loss | 79280104 | No Loss | 79280150 | No Loss | 79280196 | No Loss |
| 79280059 | No Purchase | 79280105 | No Purchase | 79280151 | No Loss | 79280197 | No Loss |
| 79280060 | No Loss | 79280106 | No Loss | 79280152 | No Loss | 79280198 | No Loss |
| 79280061 | No Loss | 79280107 | No Loss | 79280153 | No Purchase | 79280199 | No Loss |
| 79280062 | No Loss | 79280108 | No Loss | 79280154 | No Purchase | 79280200 | No Loss |
| 79280063 | No Loss | 79280109 | No Purchase | 79280155 | No Purchase | 79280201 | No Loss |
| 79280064 | No Loss | 79280110 | No Loss | 79280156 | No Purchase | 79280202 | No Loss |
| 79280065 | No Loss | 79280111 | No Loss | 79280157 | No Purchase | 79280203 | No Loss |
| 79280066 | No Loss | 79280112 | No Loss | 79280158 | No Purchase | 79280204 | No Loss |
| 79280067 | No Loss | 79280113 | No Loss | 79280159 | No Purchase | 79280205 | No Purchase |
| 79280068 | No Loss | 79280114 | No Loss | 79280160 | No Purchase | 79280206 | No Loss |
| 79280069 | No Loss | 79280115 | No Loss | 79280161 | No Loss | 79280207 | No Loss |
| 79280070 | No Purchase | 79280116 | No Loss | 79280162 | No Loss | 79280208 | No Loss |
| 79280071 | No Loss | 79280117 | No Purchase | 79280163 | No Loss | 79280209 | No Loss |
| 79280072 | No Purchase | 79280118 | No Loss | 79280164 | No Purchase | 79280210 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79280211 | No Loss | 79280257 | No Loss | 79280303 | No Loss | 79280349 | No Loss |
| 79280212 | No Loss | 79280258 | No Loss | 79280304 | No Purchase | 79280350 | No Loss |
| 79280213 | No Loss | 79280259 | No Purchase | 79280305 | No Loss | 79280351 | No Loss |
| 79280214 | No Loss | 79280260 | No Loss | 79280306 | No Purchase | 79280352 | No Loss |
| 79280215 | No Purchase | 79280261 | No Loss | 79280307 | No Loss | 79280353 | No Loss |
| 79280216 | No Loss | 79280262 | No Loss | 79280308 | No Loss | 79280354 | No Loss |
| 79280217 | No Loss | 79280263 | No Loss | 79280309 | No Loss | 79280355 | No Purchase |
| 79280218 | No Loss | 79280264 | No Loss | 79280310 | No Purchase | 79280356 | No Purchase |
| 79280219 | No Loss | 79280265 | No Loss | 79280311 | No Loss | 79280357 | No Purchase |
| 79280220 | No Loss | 79280266 | No Loss | 79280312 | No Loss | 79280358 | No Loss |
| 79280221 | No Loss | 79280267 | No Loss | 79280313 | No Loss | 79280359 | No Loss |
| 79280222 | No Loss | 79280268 | No Loss | 79280314 | No Loss | 79280360 | No Loss |
| 79280223 | No Loss | 79280269 | No Loss | 79280315 | No Loss | 79280361 | No Loss |
| 79280224 | No Loss | 79280270 | No Loss | 79280316 | No Loss | 79280362 | No Purchase |
| 79280225 | No Loss | 79280271 | No Loss | 79280317 | No Loss | 79280363 | No Loss |
| 79280226 | No Loss | 79280272 | No Loss | 79280318 | No Loss | 79280364 | No Loss |
| 79280227 | No Loss | 79280273 | No Loss | 79280319 | No Loss | 79280365 | No Loss |
| 79280228 | No Loss | 79280274 | No Loss | 79280320 | No Loss | 79280366 | No Loss |
| 79280229 | No Loss | 79280275 | No Purchase | 79280321 | No Loss | 79280367 | No Loss |
| 79280230 | No Loss | 79280276 | No Loss | 79280322 | No Loss | 79280368 | No Loss |
| 79280231 | No Loss | 79280277 | No Loss | 79280323 | No Loss | 79280369 | No Loss |
| 79280232 | No Purchase | 79280278 | No Loss | 79280324 | No Loss | 79280370 | No Loss |
| 79280233 | No Loss | 79280279 | No Purchase | 79280325 | No Loss | 79280371 | No Loss |
| 79280234 | No Loss | 79280280 | No Loss | 79280326 | No Loss | 79280372 | No Loss |
| 79280235 | No Loss | 79280281 | No Loss | 79280327 | No Loss | 79280373 | No Loss |
| 79280236 | No Loss | 79280282 | No Loss | 79280328 | No Loss | 79280374 | No Loss |
| 79280237 | No Loss | 79280283 | No Loss | 79280329 | No Loss | 79280375 | No Loss |
| 79280238 | No Loss | 79280284 | No Loss | 79280330 | No Loss | 79280376 | No Loss |
| 79280239 | No Loss | 79280285 | No Purchase | 79280331 | No Loss | 79280377 | No Loss |
| 79280240 | No Purchase | 79280286 | No Loss | 79280332 | No Loss | 79280378 | No Loss |
| 79280241 | No Loss | 79280287 | No Purchase | 79280333 | No Loss | 79280379 | No Purchase |
| 79280242 | No Loss | 79280288 | No Loss | 79280334 | No Loss | 79280380 | No Loss |
| 79280243 | No Loss | 79280289 | No Loss | 79280335 | No Loss | 79280381 | No Loss |
| 79280244 | No Loss | 79280290 | No Loss | 79280336 | No Loss | 79280382 | No Loss |
| 79280245 | No Purchase | 79280291 | No Loss | 79280337 | No Loss | 79280383 | No Loss |
| 79280246 | No Purchase | 79280292 | No Loss | 79280338 | No Loss | 79280384 | No Loss |
| 79280247 | No Loss | 79280293 | No Purchase | 79280339 | No Loss | 79280385 | No Loss |
| 79280248 | No Loss | 79280294 | No Loss | 79280340 | No Loss | 79280386 | No Loss |
| 79280249 | No Loss | 79280295 | No Purchase | 79280341 | No Loss | 79280387 | No Loss |
| 79280250 | No Loss | 79280296 | No Loss | 79280342 | No Loss | 79280388 | No Loss |
| 79280251 | No Loss | 79280297 | No Loss | 79280343 | No Loss | 79280389 | No Purchase |
| 79280252 | No Loss | 79280298 | No Loss | 79280344 | No Loss | 79280390 | No Loss |
| 79280253 | No Purchase | 79280299 | No Loss | 79280345 | No Loss | 79280391 | No Loss |
| 79280254 | No Loss | 79280300 | No Loss | 79280346 | No Loss | 79280392 | No Loss |
| 79280255 | No Loss | 79280301 | No Loss | 79280347 | No Loss | 79280393 | No Loss |
| 79280256 | No Loss | 79280302 | No Purchase | 79280348 | No Loss | 79280394 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79280395 | No Loss | 79280441 | No Loss | 79280487 | No Loss | 79280533 | No Loss |
| 79280396 | No Loss | 79280442 | No Loss | 79280488 | No Loss | 79280534 | No Loss |
| 79280397 | No Purchase | 79280443 | No Loss | 79280489 | No Loss | 79280535 | No Loss |
| 79280398 | No Purchase | 79280444 | No Loss | 79280490 | No Loss | 79280536 | No Purchase |
| 79280399 | No Loss | 79280445 | No Loss | 79280491 | No Loss | 79280537 | No Purchase |
| 79280400 | No Loss | 79280446 | No Loss | 79280492 | No Loss | 79280538 | No Purchase |
| 79280401 | No Purchase | 79280447 | No Loss | 79280493 | No Loss | 79280539 | No Purchase |
| 79280402 | No Purchase | 79280448 | No Loss | 79280494 | No Loss | 79280540 | No Purchase |
| 79280403 | No Loss | 79280449 | No Purchase | 79280495 | No Loss | 79280541 | No Purchase |
| 79280404 | No Loss | 79280450 | No Loss | 79280496 | No Loss | 79280542 | No Purchase |
| 79280405 | No Purchase | 79280451 | No Loss | 79280497 | No Loss | 79280543 | No Loss |
| 79280406 | No Loss | 79280452 | No Loss | 79280498 | No Loss | 79280544 | No Loss |
| 79280407 | No Loss | 79280453 | No Loss | 79280499 | No Loss | 79280545 | No Purchase |
| 79280408 | No Loss | 79280454 | No Loss | 79280500 | No Loss | 79280546 | No Loss |
| 79280409 | No Loss | 79280455 | No Loss | 79280501 | No Loss | 79280547 | No Loss |
| 79280410 | No Loss | 79280456 | No Loss | 79280502 | No Loss | 79280548 | No Loss |
| 79280411 | No Purchase | 79280457 | No Loss | 79280503 | No Loss | 79280549 | No Loss |
| 79280412 | No Loss | 79280458 | No Loss | 79280504 | No Purchase | 79280550 | No Loss |
| 79280413 | No Loss | 79280459 | No Loss | 79280505 | No Loss | 79280551 | No Loss |
| 79280414 | No Loss | 79280460 | No Purchase | 79280506 | No Loss | 79280552 | No Loss |
| 79280415 | No Purchase | 79280461 | No Loss | 79280507 | No Loss | 79280553 | No Loss |
| 79280416 | No Loss | 79280462 | No Loss | 79280508 | No Loss | 79280554 | No Purchase |
| 79280417 | No Loss | 79280463 | No Loss | 79280509 | No Loss | 79280555 | No Loss |
| 79280418 | No Loss | 79280464 | No Loss | 79280510 | No Loss | 79280556 | No Purchase |
| 79280419 | No Loss | 79280465 | No Loss | 79280511 | No Loss | 79280557 | No Loss |
| 79280420 | No Loss | 79280466 | No Loss | 79280512 | No Loss | 79280558 | No Loss |
| 79280421 | No Purchase | 79280467 | No Loss | 79280513 | No Loss | 79280559 | No Purchase |
| 79280422 | No Loss | 79280468 | No Loss | 79280514 | No Loss | 79280560 | No Loss |
| 79280423 | No Loss | 79280469 | No Loss | 79280515 | No Loss | 79280561 | No Loss |
| 79280424 | No Loss | 79280470 | No Loss | 79280516 | No Loss | 79280562 | No Purchase |
| 79280425 | No Loss | 79280471 | No Loss | 79280517 | No Loss | 79280563 | No Purchase |
| 79280426 | No Loss | 79280472 | No Loss | 79280518 | No Loss | 79280564 | No Purchase |
| 79280427 | No Loss | 79280473 | No Loss | 79280519 | No Loss | 79280565 | No Loss |
| 79280428 | No Loss | 79280474 | No Loss | 79280520 | No Loss | 79280566 | No Loss |
| 79280429 | No Loss | 79280475 | No Loss | 79280521 | No Purchase | 79280567 | No Purchase |
| 79280430 | No Loss | 79280476 | No Loss | 79280522 | No Purchase | 79280568 | No Loss |
| 79280431 | No Purchase | 79280477 | No Purchase | 79280523 | No Purchase | 79280569 | No Loss |
| 79280432 | No Loss | 79280478 | No Loss | 79280524 | No Loss | 79280570 | No Loss |
| 79280433 | No Loss | 79280479 | No Loss | 79280525 | No Loss | 79280571 | No Loss |
| 79280434 | No Loss | 79280480 | No Loss | 79280526 | No Loss | 79280572 | No Loss |
| 79280435 | No Loss | 79280481 | No Loss | 79280527 | No Loss | 79280573 | No Loss |
| 79280436 | No Loss | 79280482 | No Loss | 79280528 | No Loss | 79280574 | No Loss |
| 79280437 | No Loss | 79280483 | No Loss | 79280529 | No Loss | 79280575 | No Loss |
| 79280438 | No Loss | 79280484 | No Loss | 79280530 | No Loss | 79280576 | No Loss |
| 79280439 | No Loss | 79280485 | No Loss | 79280531 | No Loss | 79280577 | No Loss |
| 79280440 | No Loss | 79280486 | No Loss | 79280532 | No Loss | 79280578 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79280579 | No Loss | 79280625 | No Purchase | 79280671 | No Loss | 79280717 | No Loss |
| 79280580 | No Loss | 79280626 | No Loss | 79280672 | No Loss | 79280718 | No Loss |
| 79280581 | No Loss | 79280627 | No Purchase | 79280673 | No Loss | 79280719 | No Purchase |
| 79280582 | No Purchase | 79280628 | No Loss | 79280674 | No Loss | 79280720 | No Loss |
| 79280583 | No Loss | 79280629 | No Loss | 79280675 | No Loss | 79280721 | No Loss |
| 79280584 | No Loss | 79280630 | No Loss | 79280676 | No Loss | 79280722 | No Loss |
| 79280585 | No Loss | 79280631 | No Loss | 79280677 | No Loss | 79280723 | No Loss |
| 79280586 | No Loss | 79280632 | No Purchase | 79280678 | No Purchase | 79280724 | No Loss |
| 79280587 | No Loss | 79280633 | No Loss | 79280679 | No Loss | 79280725 | No Purchase |
| 79280588 | No Loss | 79280634 | No Loss | 79280680 | No Loss | 79280726 | No Loss |
| 79280589 | No Loss | 79280635 | No Loss | 79280681 | No Loss | 79280727 | No Loss |
| 79280590 | No Loss | 79280636 | No Loss | 79280682 | No Loss | 79280728 | No Purchase |
| 79280591 | No Purchase | 79280637 | No Loss | 79280683 | No Loss | 79280729 | No Loss |
| 79280592 | No Loss | 79280638 | No Purchase | 79280684 | No Loss | 79280730 | No Loss |
| 79280593 | No Loss | 79280639 | No Purchase | 79280685 | No Loss | 79280731 | No Loss |
| 79280594 | No Loss | 79280640 | No Loss | 79280686 | No Loss | 79280732 | No Purchase |
| 79280595 | No Loss | 79280641 | No Loss | 79280687 | No Loss | 79280733 | No Purchase |
| 79280596 | No Purchase | 79280642 | No Loss | 79280688 | No Loss | 79280734 | No Loss |
| 79280597 | No Loss | 79280643 | No Loss | 79280689 | No Loss | 79280735 | No Loss |
| 79280598 | No Purchase | 79280644 | No Purchase | 79280690 | No Purchase | 79280736 | No Purchase |
| 79280599 | No Loss | 79280645 | No Loss | 79280691 | No Loss | 79280737 | No Loss |
| 79280600 | No Loss | 79280646 | No Loss | 79280692 | No Purchase | 79280738 | No Loss |
| 79280601 | No Loss | 79280647 | No Loss | 79280693 | No Loss | 79280739 | No Loss |
| 79280602 | No Purchase | 79280648 | No Loss | 79280694 | No Loss | 79280740 | No Loss |
| 79280603 | No Loss | 79280649 | No Purchase | 79280695 | No Purchase | 79280741 | No Loss |
| 79280604 | No Loss | 79280650 | No Loss | 79280696 | No Loss | 79280742 | No Loss |
| 79280605 | No Loss | 79280651 | No Purchase | 79280697 | No Loss | 79280743 | No Loss |
| 79280606 | No Purchase | 79280652 | No Loss | 79280698 | No Loss | 79280744 | No Loss |
| 79280607 | No Loss | 79280653 | No Loss | 79280699 | No Loss | 79280745 | No Loss |
| 79280608 | No Loss | 79280654 | No Loss | 79280700 | No Purchase | 79280746 | No Loss |
| 79280609 | No Loss | 79280655 | No Loss | 79280701 | No Loss | 79280747 | No Loss |
| 79280610 | No Loss | 79280656 | No Purchase | 79280702 | No Loss | 79280748 | No Loss |
| 79280611 | No Loss | 79280657 | No Loss | 79280703 | No Loss | 79280749 | No Loss |
| 79280612 | No Loss | 79280658 | No Loss | 79280704 | No Loss | 79280750 | No Loss |
| 79280613 | No Loss | 79280659 | No Loss | 79280705 | No Loss | 79280751 | No Loss |
| 79280614 | No Loss | 79280660 | No Loss | 79280706 | No Loss | 79280752 | No Loss |
| 79280615 | No Purchase | 79280661 | No Purchase | 79280707 | No Purchase | 79280753 | No Loss |
| 79280616 | No Loss | 79280662 | No Loss | 79280708 | No Purchase | 79280754 | No Loss |
| 79280617 | No Loss | 79280663 | No Loss | 79280709 | No Loss | 79280755 | No Purchase |
| 79280618 | No Loss | 79280664 | No Loss | 79280710 | No Loss | 79280756 | No Loss |
| 79280619 | No Purchase | 79280665 | No Loss | 79280711 | No Loss | 79280757 | No Loss |
| 79280620 | No Loss | 79280666 | No Loss | 79280712 | No Loss | 79280758 | No Loss |
| 79280621 | No Loss | 79280667 | No Loss | 79280713 | No Loss | 79280759 | No Loss |
| 79280622 | No Loss | 79280668 | No Loss | 79280714 | No Loss | 79280760 | No Loss |
| 79280623 | No Purchase | 79280669 | No Loss | 79280715 | No Loss | 79280761 | No Loss |
| 79280624 | No Loss | 79280670 | No Loss | 79280716 | No Loss | 79280762 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79280763 | No Loss | 79280809 | No Loss | 79280855 | No Loss | 79280901 | No Purchase |
| 79280764 | No Loss | 79280810 | No Loss | 79280856 | No Loss | 79280902 | No Loss |
| 79280765 | No Loss | 79280811 | No Loss | 79280857 | No Loss | 79280903 | No Loss |
| 79280766 | No Loss | 79280812 | No Loss | 79280858 | No Loss | 79280904 | No Purchase |
| 79280767 | No Loss | 79280813 | No Loss | 79280859 | No Loss | 79280905 | No Loss |
| 79280768 | No Loss | 79280814 | No Loss | 79280860 | No Loss | 79280906 | No Purchase |
| 79280769 | No Loss | 79280815 | No Loss | 79280861 | No Loss | 79280907 | No Purchase |
| 79280770 | No Loss | 79280816 | No Purchase | 79280862 | No Loss | 79280908 | No Purchase |
| 79280771 | No Loss | 79280817 | No Loss | 79280863 | No Purchase | 79280909 | No Loss |
| 79280772 | No Loss | 79280818 | No Loss | 79280864 | No Loss | 79280910 | No Loss |
| 79280773 | No Loss | 79280819 | No Loss | 79280865 | No Purchase | 79280911 | No Purchase |
| 79280774 | No Loss | 79280820 | No Loss | 79280866 | No Loss | 79280912 | No Purchase |
| 79280775 | No Loss | 79280821 | No Loss | 79280867 | No Loss | 79280913 | No Loss |
| 79280776 | No Loss | 79280822 | No Loss | 79280868 | No Loss | 79280914 | No Loss |
| 79280777 | No Loss | 79280823 | No Loss | 79280869 | No Loss | 79280915 | No Loss |
| 79280778 | No Loss | 79280824 | No Loss | 79280870 | No Loss | 79280916 | No Purchase |
| 79280779 | No Loss | 79280825 | No Loss | 79280871 | No Loss | 79280917 | No Loss |
| 79280780 | No Loss | 79280826 | No Purchase | 79280872 | No Loss | 79280918 | No Loss |
| 79280781 | No Loss | 79280827 | No Purchase | 79280873 | No Purchase | 79280919 | No Purchase |
| 79280782 | No Loss | 79280828 | No Loss | 79280874 | No Loss | 79280920 | No Loss |
| 79280783 | No Loss | 79280829 | No Loss | 79280875 | No Loss | 79280921 | No Loss |
| 79280784 | No Loss | 79280830 | No Loss | 79280876 | No Loss | 79280922 | No Loss |
| 79280785 | No Purchase | 79280831 | No Loss | 79280877 | No Loss | 79280923 | No Purchase |
| 79280786 | No Loss | 79280832 | No Loss | 79280878 | No Loss | 79280924 | No Purchase |
| 79280787 | No Loss | 79280833 | No Loss | 79280879 | No Loss | 79280925 | No Purchase |
| 79280788 | No Loss | 79280834 | No Loss | 79280880 | No Loss | 79280926 | No Purchase |
| 79280789 | No Purchase | 79280835 | No Loss | 79280881 | No Purchase | 79280927 | No Purchase |
| 79280790 | No Loss | 79280836 | No Loss | 79280882 | No Loss | 79280928 | No Purchase |
| 79280791 | No Loss | 79280837 | No Purchase | 79280883 | No Loss | 79280929 | No Purchase |
| 79280792 | No Loss | 79280838 | No Loss | 79280884 | No Loss | 79280930 | No Purchase |
| 79280793 | No Loss | 79280839 | No Purchase | 79280885 | No Loss | 79280931 | No Purchase |
| 79280794 | No Loss | 79280840 | No Purchase | 79280886 | No Loss | 79280932 | No Purchase |
| 79280795 | No Loss | 79280841 | No Loss | 79280887 | No Purchase | 79280933 | No Loss |
| 79280796 | No Loss | 79280842 | No Loss | 79280888 | No Loss | 79280934 | No Loss |
| 79280797 | No Loss | 79280843 | No Loss | 79280889 | No Loss | 79280935 | No Loss |
| 79280798 | No Loss | 79280844 | No Loss | 79280890 | No Loss | 79280936 | No Loss |
| 79280799 | No Loss | 79280845 | No Loss | 79280891 | No Purchase | 79280937 | No Loss |
| 79280800 | No Purchase | 79280846 | No Loss | 79280892 | No Loss | 79280938 | No Loss |
| 79280801 | No Loss | 79280847 | No Loss | 79280893 | No Loss | 79280939 | No Loss |
| 79280802 | No Loss | 79280848 | No Loss | 79280894 | No Purchase | 79280940 | No Loss |
| 79280803 | No Loss | 79280849 | No Loss | 79280895 | No Loss | 79280941 | No Loss |
| 79280804 | No Loss | 79280850 | No Loss | 79280896 | No Loss | 79280942 | No Loss |
| 79280805 | No Purchase | 79280851 | No Purchase | 79280897 | No Loss | 79280943 | No Purchase |
| 79280806 | No Purchase | 79280852 | No Loss | 79280898 | No Loss | 79280944 | No Loss |
| 79280807 | No Purchase | 79280853 | No Loss | 79280899 | No Loss | 79280945 | No Loss |
| 79280808 | No Loss | 79280854 | No Purchase | 79280900 | No Loss | 79280946 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79280947 | No Loss | 79280993 | No Loss | 79281039 | No Loss | 79281085 | No Purchase |
| 79280948 | No Loss | 79280994 | No Loss | 79281040 | No Loss | 79281086 | No Loss |
| 79280949 | No Loss | 79280995 | No Loss | 79281041 | No Loss | 79281087 | No Loss |
| 79280950 | No Loss | 79280996 | No Loss | 79281042 | No Loss | 79281088 | No Loss |
| 79280951 | No Loss | 79280997 | No Purchase | 79281043 | No Loss | 79281089 | No Loss |
| 79280952 | No Loss | 79280998 | No Loss | 79281044 | No Loss | 79281090 | No Loss |
| 79280953 | No Loss | 79280999 | No Loss | 79281045 | No Loss | 79281091 | No Loss |
| 79280954 | No Loss | 79281000 | No Loss | 79281046 | No Loss | 79281092 | No Loss |
| 79280955 | No Loss | 79281001 | No Loss | 79281047 | No Loss | 79281093 | No Loss |
| 79280956 | No Loss | 79281002 | No Loss | 79281048 | No Loss | 79281094 | No Loss |
| 79280957 | No Loss | 79281003 | No Loss | 79281049 | No Loss | 79281095 | No Loss |
| 79280958 | No Loss | 79281004 | No Loss | 79281050 | No Loss | 79281096 | No Loss |
| 79280959 | No Loss | 79281005 | No Loss | 79281051 | No Purchase | 79281097 | No Loss |
| 79280960 | No Loss | 79281006 | No Loss | 79281052 | No Loss | 79281098 | No Loss |
| 79280961 | No Loss | 79281007 | No Loss | 79281053 | No Loss | 79281099 | No Loss |
| 79280962 | No Loss | 79281008 | No Loss | 79281054 | No Loss | 79281100 | No Loss |
| 79280963 | No Loss | 79281009 | No Loss | 79281055 | No Loss | 79281101 | No Loss |
| 79280964 | No Loss | 79281010 | No Loss | 79281056 | No Loss | 79281102 | No Loss |
| 79280965 | No Loss | 79281011 | No Loss | 79281057 | No Purchase | 79281103 | No Loss |
| 79280966 | No Loss | 79281012 | No Loss | 79281058 | No Loss | 79281104 | No Loss |
| 79280967 | No Purchase | 79281013 | No Loss | 79281059 | No Loss | 79281105 | No Loss |
| 79280968 | No Loss | 79281014 | No Loss | 79281060 | No Loss | 79281106 | No Loss |
| 79280969 | No Loss | 79281015 | No Loss | 79281061 | No Loss | 79281107 | No Loss |
| 79280970 | No Loss | 79281016 | No Loss | 79281062 | No Loss | 79281108 | No Loss |
| 79280971 | No Loss | 79281017 | No Purchase | 79281063 | No Loss | 79281109 | No Loss |
| 79280972 | No Loss | 79281018 | No Loss | 79281064 | No Loss | 79281110 | No Purchase |
| 79280973 | No Loss | 79281019 | No Loss | 79281065 | No Loss | 79281111 | No Loss |
| 79280974 | No Loss | 79281020 | No Loss | 79281066 | No Loss | 79281112 | No Loss |
| 79280975 | No Loss | 79281021 | No Loss | 79281067 | No Purchase | 79281113 | No Loss |
| 79280976 | No Loss | 79281022 | No Purchase | 79281068 | No Loss | 79281114 | No Loss |
| 79280977 | No Loss | 79281023 | No Loss | 79281069 | No Loss | 79281115 | No Purchase |
| 79280978 | No Loss | 79281024 | No Loss | 79281070 | No Loss | 79281116 | No Loss |
| 79280979 | No Loss | 79281025 | No Loss | 79281071 | No Loss | 79281117 | No Purchase |
| 79280980 | No Loss | 79281026 | No Loss | 79281072 | No Loss | 79281118 | No Loss |
| 79280981 | No Loss | 79281027 | No Loss | 79281073 | No Loss | 79281119 | No Loss |
| 79280982 | No Loss | 79281028 | No Loss | 79281074 | No Loss | 79281120 | No Loss |
| 79280983 | No Purchase | 79281029 | No Purchase | 79281075 | No Loss | 79281121 | No Loss |
| 79280984 | No Loss | 79281030 | No Loss | 79281076 | No Loss | 79281122 | No Loss |
| 79280985 | No Loss | 79281031 | No Loss | 79281077 | No Loss | 79281123 | No Loss |
| 79280986 | No Purchase | 79281032 | No Loss | 79281078 | No Loss | 79281124 | No Loss |
| 79280987 | No Loss | 79281033 | No Purchase | 79281079 | No Loss | 79281125 | No Loss |
| 79280988 | No Loss | 79281034 | No Loss | 79281080 | No Purchase | 79281126 | No Loss |
| 79280989 | No Loss | 79281035 | No Loss | 79281081 | No Loss | 79281127 | No Purchase |
| 79280990 | No Loss | 79281036 | No Loss | 79281082 | No Loss | 79281128 | No Loss |
| 79280991 | No Loss | 79281037 | No Loss | 79281083 | No Loss | 79281129 | No Loss |
| 79280992 | No Loss | 79281038 | No Loss | 79281084 | No Loss | 79281130 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79281131 | No Loss | 79281177 | No Loss | 79281223 | No Loss | 79281269 | No Loss |
| 79281132 | No Loss | 79281178 | No Loss | 79281224 | No Loss | 79281270 | No Loss |
| 79281133 | No Loss | 79281179 | No Loss | 79281225 | No Loss | 79281271 | No Loss |
| 79281134 | No Loss | 79281180 | No Loss | 79281226 | No Loss | 79281272 | No Loss |
| 79281135 | No Loss | 79281181 | No Loss | 79281227 | No Loss | 79281273 | No Loss |
| 79281136 | No Loss | 79281182 | No Loss | 79281228 | No Loss | 79281274 | No Loss |
| 79281137 | No Loss | 79281183 | No Loss | 79281229 | No Loss | 79281275 | No Purchase |
| 79281138 | No Loss | 79281184 | No Loss | 79281230 | No Purchase | 79281276 | No Loss |
| 79281139 | No Loss | 79281185 | No Purchase | 79281231 | No Purchase | 79281277 | No Loss |
| 79281140 | No Loss | 79281186 | No Purchase | 79281232 | No Loss | 79281278 | No Loss |
| 79281141 | No Purchase | 79281187 | No Purchase | 79281233 | No Loss | 79281279 | No Loss |
| 79281142 | No Loss | 79281188 | No Loss | 79281234 | No Loss | 79281280 | No Purchase |
| 79281143 | No Loss | 79281189 | No Loss | 79281235 | No Purchase | 79281281 | No Loss |
| 79281144 | No Loss | 79281190 | No Loss | 79281236 | No Loss | 79281282 | No Loss |
| 79281145 | No Loss | 79281191 | No Loss | 79281237 | No Purchase | 79281283 | No Loss |
| 79281146 | No Loss | 79281192 | No Loss | 79281238 | No Loss | 79281284 | No Loss |
| 79281147 | No Loss | 79281193 | No Loss | 79281239 | No Loss | 79281285 | No Loss |
| 79281148 | No Loss | 79281194 | No Purchase | 79281240 | No Purchase | 79281286 | No Loss |
| 79281149 | No Loss | 79281195 | No Loss | 79281241 | No Loss | 79281287 | No Loss |
| 79281150 | No Loss | 79281196 | No Loss | 79281242 | No Loss | 79281288 | No Loss |
| 79281151 | No Loss | 79281197 | No Loss | 79281243 | No Loss | 79281289 | No Loss |
| 79281152 | No Loss | 79281198 | No Purchase | 79281244 | No Loss | 79281290 | No Loss |
| 79281153 | No Loss | 79281199 | No Purchase | 79281245 | No Loss | 79281291 | No Loss |
| 79281154 | No Loss | 79281200 | No Loss | 79281246 | No Loss | 79281292 | No Loss |
| 79281155 | No Loss | 79281201 | No Loss | 79281247 | No Loss | 79281293 | No Loss |
| 79281156 | No Loss | 79281202 | No Loss | 79281248 | No Loss | 79281294 | No Loss |
| 79281157 | No Loss | 79281203 | No Loss | 79281249 | No Loss | 79281295 | No Loss |
| 79281158 | No Loss | 79281204 | No Loss | 79281250 | No Loss | 79281296 | No Loss |
| 79281159 | No Loss | 79281205 | No Loss | 79281251 | No Loss | 79281297 | No Loss |
| 79281160 | No Purchase | 79281206 | No Loss | 79281252 | No Loss | 79281298 | No Loss |
| 79281161 | No Loss | 79281207 | No Loss | 79281253 | No Loss | 79281299 | No Loss |
| 79281162 | No Loss | 79281208 | No Loss | 79281254 | No Loss | 79281300 | No Loss |
| 79281163 | No Purchase | 79281209 | No Loss | 79281255 | No Loss | 79281301 | No Purchase |
| 79281164 | No Loss | 79281210 | No Loss | 79281256 | No Loss | 79281302 | No Purchase |
| 79281165 | No Purchase | 79281211 | No Loss | 79281257 | No Loss | 79281303 | No Loss |
| 79281166 | No Loss | 79281212 | No Loss | 79281258 | No Loss | 79281304 | No Loss |
| 79281167 | No Loss | 79281213 | No Loss | 79281259 | No Loss | 79281305 | No Loss |
| 79281168 | No Loss | 79281214 | No Loss | 79281260 | No Loss | 79281306 | No Loss |
| 79281169 | No Loss | 79281215 | No Loss | 79281261 | No Loss | 79281307 | No Loss |
| 79281170 | No Loss | 79281216 | No Loss | 79281262 | No Loss | 79281308 | No Loss |
| 79281171 | No Loss | 79281217 | No Loss | 79281263 | No Loss | 79281309 | No Loss |
| 79281172 | No Loss | 79281218 | No Loss | 79281264 | No Loss | 79281310 | No Loss |
| 79281173 | No Loss | 79281219 | No Loss | 79281265 | No Loss | 79281311 | No Purchase |
| 79281174 | No Loss | 79281220 | No Loss | 79281266 | No Loss | 79281312 | No Loss |
| 79281175 | No Loss | 79281221 | No Loss | 79281267 | No Loss | 79281313 | No Loss |
| 79281176 | No Loss | 79281222 | No Loss | 79281268 | No Purchase | 79281314 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79281315 | No Loss | 79281361 | No Loss | 79281407 | No Purchase | 79281453 | No Loss |
| 79281316 | No Loss | 79281362 | No Loss | 79281408 | No Loss | 79281454 | No Loss |
| 79281317 | No Loss | 79281363 | No Loss | 79281409 | No Loss | 79281455 | No Purchase |
| 79281318 | No Loss | 79281364 | No Purchase | 79281410 | No Loss | 79281456 | No Loss |
| 79281319 | No Loss | 79281365 | No Loss | 79281411 | No Loss | 79281457 | No Loss |
| 79281320 | No Loss | 79281366 | No Loss | 79281412 | No Loss | 79281458 | No Loss |
| 79281321 | No Loss | 79281367 | No Loss | 79281413 | No Loss | 79281459 | No Loss |
| 79281322 | No Loss | 79281368 | No Loss | 79281414 | No Loss | 79281460 | No Loss |
| 79281323 | No Loss | 79281369 | No Loss | 79281415 | No Loss | 79281461 | No Loss |
| 79281324 | No Loss | 79281370 | No Loss | 79281416 | No Purchase | 79281462 | No Loss |
| 79281325 | No Loss | 79281371 | No Loss | 79281417 | No Loss | 79281463 | No Loss |
| 79281326 | No Loss | 79281372 | No Loss | 79281418 | No Loss | 79281464 | No Loss |
| 79281327 | No Loss | 79281373 | No Loss | 79281419 | No Loss | 79281465 | No Loss |
| 79281328 | No Loss | 79281374 | No Loss | 79281420 | No Loss | 79281466 | No Loss |
| 79281329 | No Loss | 79281375 | No Purchase | 79281421 | No Loss | 79281467 | No Loss |
| 79281330 | No Loss | 79281376 | No Purchase | 79281422 | No Loss | 79281468 | No Loss |
| 79281331 | No Loss | 79281377 | No Loss | 79281423 | No Purchase | 79281469 | No Loss |
| 79281332 | No Loss | 79281378 | No Loss | 79281424 | No Purchase | 79281470 | No Loss |
| 79281333 | No Loss | 79281379 | No Loss | 79281425 | No Loss | 79281471 | No Loss |
| 79281334 | No Loss | 79281380 | No Purchase | 79281426 | No Loss | 79281472 | No Loss |
| 79281335 | No Purchase | 79281381 | No Loss | 79281427 | No Loss | 79281473 | No Loss |
| 79281336 | No Loss | 79281382 | No Loss | 79281428 | No Loss | 79281474 | No Loss |
| 79281337 | No Loss | 79281383 | No Loss | 79281429 | No Loss | 79281475 | No Loss |
| 79281338 | No Loss | 79281384 | No Loss | 79281430 | No Loss | 79281476 | No Loss |
| 79281339 | No Loss | 79281385 | No Loss | 79281431 | No Loss | 79281477 | No Loss |
| 79281340 | No Loss | 79281386 | No Purchase | 79281432 | No Loss | 79281478 | No Loss |
| 79281341 | No Loss | 79281387 | No Loss | 79281433 | No Loss | 79281479 | No Loss |
| 79281342 | No Loss | 79281388 | No Loss | 79281434 | No Loss | 79281480 | No Loss |
| 79281343 | No Purchase | 79281389 | No Loss | 79281435 | No Loss | 79281481 | No Loss |
| 79281344 | No Loss | 79281390 | No Loss | 79281436 | No Loss | 79281482 | No Loss |
| 79281345 | No Loss | 79281391 | No Loss | 79281437 | No Loss | 79281483 | No Loss |
| 79281346 | No Loss | 79281392 | No Loss | 79281438 | No Loss | 79281484 | No Loss |
| 79281347 | No Loss | 79281393 | No Loss | 79281439 | No Loss | 79281485 | No Purchase |
| 79281348 | No Purchase | 79281394 | No Loss | 79281440 | No Loss | 79281486 | No Loss |
| 79281349 | No Loss | 79281395 | No Loss | 79281441 | No Loss | 79281487 | No Loss |
| 79281350 | No Loss | 79281396 | No Loss | 79281442 | No Loss | 79281488 | No Loss |
| 79281351 | No Loss | 79281397 | No Loss | 79281443 | No Loss | 79281489 | No Purchase |
| 79281352 | No Loss | 79281398 | No Loss | 79281444 | No Purchase | 79281490 | No Purchase |
| 79281353 | No Loss | 79281399 | No Loss | 79281445 | No Loss | 79281491 | No Loss |
| 79281354 | No Loss | 79281400 | No Loss | 79281446 | No Loss | 79281492 | No Loss |
| 79281355 | No Loss | 79281401 | No Loss | 79281447 | No Loss | 79281493 | No Loss |
| 79281356 | No Loss | 79281402 | No Loss | 79281448 | No Loss | 79281494 | No Loss |
| 79281357 | No Loss | 79281403 | No Loss | 79281449 | No Loss | 79281495 | No Loss |
| 79281358 | No Loss | 79281404 | No Purchase | 79281450 | No Loss | 79281496 | No Loss |
| 79281359 | No Loss | 79281405 | No Loss | 79281451 | No Loss | 79281497 | No Loss |
| 79281360 | No Loss | 79281406 | No Loss | 79281452 | No Loss | 79281498 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79281499 | No Loss | 79281545 | No Loss | 79281591 | No Loss | 79281637 | No Loss |
| 79281500 | No Loss | 79281546 | No Loss | 79281592 | No Purchase | 79281638 | No Loss |
| 79281501 | No Loss | 79281547 | No Loss | 79281593 | No Loss | 79281639 | No Loss |
| 79281502 | No Purchase | 79281548 | No Loss | 79281594 | No Loss | 79281640 | No Loss |
| 79281503 | No Loss | 79281549 | No Loss | 79281595 | No Loss | 79281641 | No Loss |
| 79281504 | No Loss | 79281550 | No Loss | 79281596 | No Loss | 79281642 | No Loss |
| 79281505 | No Loss | 79281551 | No Loss | 79281597 | No Purchase | 79281643 | No Loss |
| 79281506 | No Loss | 79281552 | No Loss | 79281598 | No Loss | 79281644 | No Loss |
| 79281507 | No Loss | 79281553 | No Loss | 79281599 | No Loss | 79281645 | No Loss |
| 79281508 | No Loss | 79281554 | No Loss | 79281600 | No Purchase | 79281646 | No Loss |
| 79281509 | No Loss | 79281555 | No Loss | 79281601 | No Loss | 79281647 | No Loss |
| 79281510 | No Loss | 79281556 | No Loss | 79281602 | No Loss | 79281648 | No Loss |
| 79281511 | No Loss | 79281557 | No Loss | 79281603 | No Loss | 79281649 | No Loss |
| 79281512 | No Purchase | 79281558 | No Loss | 79281604 | No Purchase | 79281650 | No Loss |
| 79281513 | No Loss | 79281559 | No Loss | 79281605 | No Loss | 79281651 | No Loss |
| 79281514 | No Loss | 79281560 | No Loss | 79281606 | No Loss | 79281652 | No Loss |
| 79281515 | No Loss | 79281561 | No Loss | 79281607 | No Loss | 79281653 | No Loss |
| 79281516 | No Purchase | 79281562 | No Loss | 79281608 | No Loss | 79281654 | No Loss |
| 79281517 | No Loss | 79281563 | No Loss | 79281609 | No Loss | 79281655 | No Loss |
| 79281518 | No Loss | 79281564 | No Loss | 79281610 | No Loss | 79281656 | No Purchase |
| 79281519 | No Loss | 79281565 | No Loss | 79281611 | No Purchase | 79281657 | No Loss |
| 79281520 | No Loss | 79281566 | No Purchase | 79281612 | No Purchase | 79281658 | No Loss |
| 79281521 | No Loss | 79281567 | No Loss | 79281613 | No Loss | 79281659 | No Loss |
| 79281522 | No Loss | 79281568 | No Loss | 79281614 | No Loss | 79281660 | No Purchase |
| 79281523 | No Purchase | 79281569 | No Loss | 79281615 | No Purchase | 79281661 | No Loss |
| 79281524 | No Loss | 79281570 | No Loss | 79281616 | No Loss | 79281662 | No Loss |
| 79281525 | No Loss | 79281571 | No Loss | 79281617 | No Loss | 79281663 | No Loss |
| 79281526 | No Loss | 79281572 | No Loss | 79281618 | No Purchase | 79281664 | No Loss |
| 79281527 | No Loss | 79281573 | No Loss | 79281619 | No Loss | 79281665 | No Loss |
| 79281528 | No Loss | 79281574 | No Loss | 79281620 | No Loss | 79281666 | No Loss |
| 79281529 | No Loss | 79281575 | No Loss | 79281621 | No Loss | 79281667 | No Loss |
| 79281530 | No Loss | 79281576 | No Loss | 79281622 | No Loss | 79281668 | No Loss |
| 79281531 | No Purchase | 79281577 | No Loss | 79281623 | No Loss | 79281669 | No Loss |
| 79281532 | No Loss | 79281578 | No Loss | 79281624 | No Loss | 79281670 | No Loss |
| 79281533 | No Loss | 79281579 | No Loss | 79281625 | No Purchase | 79281671 | No Loss |
| 79281534 | No Loss | 79281580 | No Loss | 79281626 | No Loss | 79281672 | No Loss |
| 79281535 | No Loss | 79281581 | No Purchase | 79281627 | No Loss | 79281673 | No Loss |
| 79281536 | No Loss | 79281582 | No Loss | 79281628 | No Loss | 79281674 | No Loss |
| 79281537 | No Loss | 79281583 | No Loss | 79281629 | No Loss | 79281675 | No Loss |
| 79281538 | No Loss | 79281584 | No Loss | 79281630 | No Loss | 79281676 | No Loss |
| 79281539 | No Loss | 79281585 | No Loss | 79281631 | No Purchase | 79281677 | No Loss |
| 79281540 | No Purchase | 79281586 | No Purchase | 79281632 | No Loss | 79281678 | No Loss |
| 79281541 | No Loss | 79281587 | No Loss | 79281633 | No Loss | 79281679 | No Loss |
| 79281542 | No Loss | 79281588 | No Loss | 79281634 | No Purchase | 79281680 | No Loss |
| 79281543 | No Loss | 79281589 | No Loss | 79281635 | No Loss | 79281681 | No Loss |
| 79281544 | No Loss | 79281590 | No Loss | 79281636 | No Loss | 79281682 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79281683 | No Loss | 79281729 | No Purchase | 79281775 | No Purchase | 79281821 | No Loss |
| 79281684 | No Loss | 79281730 | No Loss | 79281776 | No Purchase | 79281822 | No Loss |
| 79281685 | No Loss | 79281731 | No Purchase | 79281777 | No Loss | 79281823 | No Loss |
| 79281686 | No Loss | 79281732 | No Purchase | 79281778 | No Purchase | 79281824 | No Loss |
| 79281687 | No Loss | 79281733 | No Loss | 79281779 | No Loss | 79281825 | No Loss |
| 79281688 | No Loss | 79281734 | No Loss | 79281780 | No Loss | 79281826 | No Loss |
| 79281689 | No Loss | 79281735 | No Loss | 79281781 | No Loss | 79281827 | No Loss |
| 79281690 | No Loss | 79281736 | No Loss | 79281782 | No Loss | 79281828 | No Purchase |
| 79281691 | No Loss | 79281737 | No Loss | 79281783 | No Purchase | 79281829 | No Loss |
| 79281692 | No Loss | 79281738 | No Loss | 79281784 | No Loss | 79281830 | No Purchase |
| 79281693 | No Loss | 79281739 | No Loss | 79281785 | No Purchase | 79281831 | No Loss |
| 79281694 | No Loss | 79281740 | No Loss | 79281786 | No Loss | 79281832 | No Loss |
| 79281695 | No Purchase | 79281741 | No Loss | 79281787 | No Purchase | 79281833 | No Loss |
| 79281696 | No Loss | 79281742 | No Purchase | 79281788 | No Loss | 79281834 | No Loss |
| 79281697 | No Loss | 79281743 | No Purchase | 79281789 | No Loss | 79281835 | No Loss |
| 79281698 | No Loss | 79281744 | No Loss | 79281790 | No Loss | 79281836 | No Loss |
| 79281699 | No Loss | 79281745 | No Loss | 79281791 | No Loss | 79281837 | No Loss |
| 79281700 | No Loss | 79281746 | No Loss | 79281792 | No Purchase | 79281838 | No Loss |
| 79281701 | No Loss | 79281747 | No Loss | 79281793 | No Loss | 79281839 | No Loss |
| 79281702 | No Loss | 79281748 | No Loss | 79281794 | No Loss | 79281840 | No Purchase |
| 79281703 | No Loss | 79281749 | No Loss | 79281795 | No Loss | 79281841 | No Loss |
| 79281704 | No Purchase | 79281750 | No Loss | 79281796 | No Loss | 79281842 | No Loss |
| 79281705 | No Loss | 79281751 | No Loss | 79281797 | No Loss | 79281843 | No Loss |
| 79281706 | No Loss | 79281752 | No Loss | 79281798 | No Purchase | 79281844 | No Loss |
| 79281707 | No Loss | 79281753 | No Loss | 79281799 | No Loss | 79281845 | No Loss |
| 79281708 | No Loss | 79281754 | No Purchase | 79281800 | No Loss | 79281846 | No Loss |
| 79281709 | No Loss | 79281755 | No Loss | 79281801 | No Loss | 79281847 | No Purchase |
| 79281710 | No Loss | 79281756 | No Loss | 79281802 | No Loss | 79281848 | No Loss |
| 79281711 | No Loss | 79281757 | No Purchase | 79281803 | No Loss | 79281849 | No Loss |
| 79281712 | No Loss | 79281758 | No Purchase | 79281804 | No Loss | 79281850 | No Loss |
| 79281713 | No Loss | 79281759 | No Purchase | 79281805 | No Loss | 79281851 | No Loss |
| 79281714 | No Loss | 79281760 | No Loss | 79281806 | No Loss | 79281852 | No Loss |
| 79281715 | No Loss | 79281761 | No Loss | 79281807 | No Loss | 79281853 | No Loss |
| 79281716 | No Loss | 79281762 | No Loss | 79281808 | No Loss | 79281854 | No Loss |
| 79281717 | No Loss | 79281763 | No Loss | 79281809 | No Loss | 79281855 | No Purchase |
| 79281718 | No Loss | 79281764 | No Loss | 79281810 | No Loss | 79281856 | No Purchase |
| 79281719 | No Loss | 79281765 | No Purchase | 79281811 | No Loss | 79281857 | No Loss |
| 79281720 | No Loss | 79281766 | No Purchase | 79281812 | No Loss | 79281858 | No Loss |
| 79281721 | No Purchase | 79281767 | No Purchase | 79281813 | No Loss | 79281859 | No Loss |
| 79281722 | No Loss | 79281768 | No Loss | 79281814 | No Purchase | 79281860 | No Loss |
| 79281723 | No Loss | 79281769 | No Loss | 79281815 | No Loss | 79281861 | No Loss |
| 79281724 | No Purchase | 79281770 | No Loss | 79281816 | No Loss | 79281862 | No Loss |
| 79281725 | No Loss | 79281771 | No Loss | 79281817 | No Loss | 79281863 | No Loss |
| 79281726 | No Loss | 79281772 | No Loss | 79281818 | No Loss | 79281864 | No Loss |
| 79281727 | No Loss | 79281773 | No Loss | 79281819 | No Purchase | 79281865 | No Loss |
| 79281728 | No Loss | 79281774 | No Loss | 79281820 | No Purchase | 79281866 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79281867 | No Loss | 79281913 | No Loss | 79281959 | No Loss | 79282005 | No Loss |
| 79281868 | No Purchase | 79281914 | No Loss | 79281960 | No Loss | 79282006 | No Loss |
| 79281869 | No Loss | 79281915 | No Loss | 79281961 | No Loss | 79282007 | No Loss |
| 79281870 | No Loss | 79281916 | No Loss | 79281962 | No Loss | 79282008 | No Loss |
| 79281871 | No Loss | 79281917 | No Loss | 79281963 | No Purchase | 79282009 | No Loss |
| 79281872 | No Loss | 79281918 | No Loss | 79281964 | No Loss | 79282010 | No Loss |
| 79281873 | No Purchase | 79281919 | No Loss | 79281965 | No Loss | 79282011 | No Loss |
| 79281874 | No Loss | 79281920 | No Loss | 79281966 | No Loss | 79282012 | No Loss |
| 79281875 | No Loss | 79281921 | No Loss | 79281967 | No Loss | 79282013 | No Loss |
| 79281876 | No Loss | 79281922 | No Loss | 79281968 | No Loss | 79282014 | No Loss |
| 79281877 | No Loss | 79281923 | No Loss | 79281969 | No Loss | 79282015 | No Loss |
| 79281878 | No Loss | 79281924 | No Loss | 79281970 | No Loss | 79282016 | No Loss |
| 79281879 | No Purchase | 79281925 | No Loss | 79281971 | No Loss | 79282017 | No Loss |
| 79281880 | No Loss | 79281926 | No Loss | 79281972 | No Loss | 79282018 | No Loss |
| 79281881 | No Loss | 79281927 | No Purchase | 79281973 | No Loss | 79282019 | No Loss |
| 79281882 | No Loss | 79281928 | No Loss | 79281974 | No Loss | 79282020 | No Loss |
| 79281883 | No Loss | 79281929 | No Loss | 79281975 | No Purchase | 79282021 | No Loss |
| 79281884 | No Loss | 79281930 | No Loss | 79281976 | No Loss | 79282022 | No Loss |
| 79281885 | No Loss | 79281931 | No Loss | 79281977 | No Loss | 79282023 | No Loss |
| 79281886 | No Loss | 79281932 | No Purchase | 79281978 | No Loss | 79282024 | No Loss |
| 79281887 | No Loss | 79281933 | No Loss | 79281979 | No Loss | 79282025 | No Loss |
| 79281888 | No Loss | 79281934 | No Loss | 79281980 | No Loss | 79282026 | No Loss |
| 79281889 | No Loss | 79281935 | No Loss | 79281981 | No Purchase | 79282027 | No Purchase |
| 79281890 | No Loss | 79281936 | No Purchase | 79281982 | No Loss | 79282028 | No Loss |
| 79281891 | No Loss | 79281937 | No Loss | 79281983 | No Loss | 79282029 | No Purchase |
| 79281892 | No Purchase | 79281938 | No Loss | 79281984 | No Loss | 79282030 | No Loss |
| 79281893 | No Loss | 79281939 | No Loss | 79281985 | No Loss | 79282031 | No Loss |
| 79281894 | No Loss | 79281940 | No Loss | 79281986 | No Loss | 79282032 | No Loss |
| 79281895 | No Loss | 79281941 | No Loss | 79281987 | No Loss | 79282033 | No Purchase |
| 79281896 | No Loss | 79281942 | No Loss | 79281988 | No Loss | 79282034 | No Loss |
| 79281897 | No Purchase | 79281943 | No Loss | 79281989 | No Loss | 79282035 | No Loss |
| 79281898 | No Loss | 79281944 | No Loss | 79281990 | No Purchase | 79282036 | No Loss |
| 79281899 | No Loss | 79281945 | No Loss | 79281991 | No Loss | 79282037 | No Loss |
| 79281900 | No Loss | 79281946 | No Loss | 79281992 | No Loss | 79282038 | No Loss |
| 79281901 | No Loss | 79281947 | No Loss | 79281993 | No Purchase | 79282039 | No Loss |
| 79281902 | No Loss | 79281948 | No Loss | 79281994 | No Loss | 79282040 | No Loss |
| 79281903 | No Loss | 79281949 | No Loss | 79281995 | No Purchase | 79282041 | No Loss |
| 79281904 | No Loss | 79281950 | No Loss | 79281996 | No Loss | 79282042 | No Loss |
| 79281905 | No Loss | 79281951 | No Loss | 79281997 | No Loss | 79282043 | No Loss |
| 79281906 | No Purchase | 79281952 | No Loss | 79281998 | No Loss | 79282044 | No Loss |
| 79281907 | No Loss | 79281953 | No Loss | 79281999 | No Purchase | 79282045 | No Purchase |
| 79281908 | No Loss | 79281954 | No Loss | 79282000 | No Loss | 79282046 | No Loss |
| 79281909 | No Loss | 79281955 | No Loss | 79282001 | No Loss | 79282047 | No Loss |
| 79281910 | No Loss | 79281956 | No Loss | 79282002 | No Loss | 79282048 | No Loss |
| 79281911 | No Loss | 79281957 | No Loss | 79282003 | No Purchase | 79282049 | No Loss |
| 79281912 | No Loss | 79281958 | No Loss | 79282004 | No Loss | 79282050 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79282051 | No Loss | 79282097 | No Loss | 79282143 | No Purchase | 79282189 | No Loss |
| 79282052 | No Loss | 79282098 | No Loss | 79282144 | No Loss | 79282190 | No Loss |
| 79282053 | No Loss | 79282099 | No Purchase | 79282145 | No Loss | 79282191 | No Loss |
| 79282054 | No Loss | 79282100 | No Loss | 79282146 | No Loss | 79282192 | No Loss |
| 79282055 | No Loss | 79282101 | No Loss | 79282147 | No Loss | 79282193 | No Purchase |
| 79282056 | No Loss | 79282102 | No Loss | 79282148 | No Loss | 79282194 | No Loss |
| 79282057 | No Loss | 79282103 | No Loss | 79282149 | No Loss | 79282195 | No Loss |
| 79282058 | No Loss | 79282104 | No Loss | 79282150 | No Loss | 79282196 | No Loss |
| 79282059 | No Loss | 79282105 | No Loss | 79282151 | No Loss | 79282197 | No Loss |
| 79282060 | No Loss | 79282106 | No Loss | 79282152 | No Loss | 79282198 | No Loss |
| 79282061 | No Loss | 79282107 | No Loss | 79282153 | No Purchase | 79282199 | No Loss |
| 79282062 | No Purchase | 79282108 | No Loss | 79282154 | No Loss | 79282200 | No Loss |
| 79282063 | No Loss | 79282109 | No Loss | 79282155 | No Loss | 79282201 | No Loss |
| 79282064 | No Loss | 79282110 | No Loss | 79282156 | No Loss | 79282202 | No Loss |
| 79282065 | No Purchase | 79282111 | No Loss | 79282157 | No Loss | 79282203 | No Loss |
| 79282066 | No Loss | 79282112 | No Loss | 79282158 | No Loss | 79282204 | No Loss |
| 79282067 | No Loss | 79282113 | No Loss | 79282159 | No Loss | 79282205 | No Loss |
| 79282068 | No Loss | 79282114 | No Loss | 79282160 | No Loss | 79282206 | No Loss |
| 79282069 | No Loss | 79282115 | No Loss | 79282161 | No Loss | 79282207 | No Loss |
| 79282070 | No Loss | 79282116 | No Loss | 79282162 | No Loss | 79282208 | No Loss |
| 79282071 | No Purchase | 79282117 | No Loss | 79282163 | No Loss | 79282209 | No Loss |
| 79282072 | No Loss | 79282118 | No Loss | 79282164 | No Loss | 79282210 | No Purchase |
| 79282073 | No Loss | 79282119 | No Purchase | 79282165 | No Loss | 79282211 | No Loss |
| 79282074 | No Loss | 79282120 | No Loss | 79282166 | No Loss | 79282212 | No Loss |
| 79282075 | No Loss | 79282121 | No Loss | 79282167 | No Loss | 79282213 | No Loss |
| 79282076 | No Loss | 79282122 | No Loss | 79282168 | No Loss | 79282214 | No Purchase |
| 79282077 | No Loss | 79282123 | No Loss | 79282169 | No Loss | 79282215 | No Loss |
| 79282078 | No Loss | 79282124 | No Loss | 79282170 | No Loss | 79282216 | No Loss |
| 79282079 | No Purchase | 79282125 | No Loss | 79282171 | No Loss | 79282217 | No Loss |
| 79282080 | No Loss | 79282126 | No Loss | 79282172 | No Loss | 79282218 | No Loss |
| 79282081 | No Loss | 79282127 | No Loss | 79282173 | No Purchase | 79282219 | No Loss |
| 79282082 | No Loss | 79282128 | No Loss | 79282174 | No Loss | 79282220 | No Loss |
| 79282083 | No Loss | 79282129 | No Loss | 79282175 | No Loss | 79282221 | No Loss |
| 79282084 | No Purchase | 79282130 | No Loss | 79282176 | No Loss | 79282222 | No Loss |
| 79282085 | No Loss | 79282131 | No Loss | 79282177 | No Loss | 79282223 | No Loss |
| 79282086 | No Loss | 79282132 | No Loss | 79282178 | No Loss | 79282224 | No Loss |
| 79282087 | No Loss | 79282133 | No Loss | 79282179 | No Loss | 79282225 | No Loss |
| 79282088 | No Loss | 79282134 | No Loss | 79282180 | No Loss | 79282226 | No Loss |
| 79282089 | No Loss | 79282135 | No Purchase | 79282181 | No Loss | 79282227 | No Loss |
| 79282090 | No Loss | 79282136 | No Loss | 79282182 | No Loss | 79282228 | No Loss |
| 79282091 | No Loss | 79282137 | No Loss | 79282183 | No Loss | 79282229 | No Loss |
| 79282092 | No Loss | 79282138 | No Purchase | 79282184 | No Loss | 79282230 | No Loss |
| 79282093 | No Loss | 79282139 | No Loss | 79282185 | No Loss | 79282231 | No Purchase |
| 79282094 | No Loss | 79282140 | No Loss | 79282186 | No Loss | 79282232 | No Loss |
| 79282095 | No Loss | 79282141 | No Loss | 79282187 | No Loss | 79282233 | No Loss |
| 79282096 | No Loss | 79282142 | No Loss | 79282188 | No Purchase | 79282234 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79282235 | No Purchase | 79282281 | No Loss | 79282327 | No Purchase | 79282373 | No Purchase |
| 79282236 | No Loss | 79282282 | No Loss | 79282328 | No Purchase | 79282374 | No Loss |
| 79282237 | No Loss | 79282283 | No Loss | 79282329 | No Loss | 79282375 | No Loss |
| 79282238 | No Loss | 79282284 | No Loss | 79282330 | No Loss | 79282376 | No Loss |
| 79282239 | No Loss | 79282285 | No Loss | 79282331 | No Loss | 79282377 | No Loss |
| 79282240 | No Loss | 79282286 | No Loss | 79282332 | No Loss | 79282378 | No Loss |
| 79282241 | No Loss | 79282287 | No Loss | 79282333 | No Loss | 79282379 | No Purchase |
| 79282242 | No Loss | 79282288 | No Loss | 79282334 | No Loss | 79282380 | No Loss |
| 79282243 | No Purchase | 79282289 | No Loss | 79282335 | No Loss | 79282381 | No Loss |
| 79282244 | No Loss | 79282290 | No Loss | 79282336 | No Loss | 79282382 | No Loss |
| 79282245 | No Loss | 79282291 | No Loss | 79282337 | No Loss | 79282383 | No Loss |
| 79282246 | No Loss | 79282292 | No Loss | 79282338 | No Loss | 79282384 | No Loss |
| 79282247 | No Loss | 79282293 | No Loss | 79282339 | No Loss | 79282385 | No Loss |
| 79282248 | No Loss | 79282294 | No Loss | 79282340 | No Purchase | 79282386 | No Purchase |
| 79282249 | No Purchase | 79282295 | No Purchase | 79282341 | No Loss | 79282387 | No Loss |
| 79282250 | No Loss | 79282296 | No Loss | 79282342 | No Purchase | 79282388 | No Loss |
| 79282251 | No Loss | 79282297 | No Loss | 79282343 | No Loss | 79282389 | No Purchase |
| 79282252 | No Loss | 79282298 | No Loss | 79282344 | No Purchase | 79282390 | No Purchase |
| 79282253 | No Loss | 79282299 | No Loss | 79282345 | No Loss | 79282391 | No Loss |
| 79282254 | No Loss | 79282300 | No Loss | 79282346 | No Loss | 79282392 | No Purchase |
| 79282255 | No Loss | 79282301 | No Loss | 79282347 | No Loss | 79282393 | No Loss |
| 79282256 | No Loss | 79282302 | No Loss | 79282348 | No Purchase | 79282394 | No Loss |
| 79282257 | No Loss | 79282303 | No Purchase | 79282349 | No Loss | 79282395 | No Purchase |
| 79282258 | No Loss | 79282304 | No Loss | 79282350 | No Loss | 79282396 | No Loss |
| 79282259 | No Loss | 79282305 | No Loss | 79282351 | No Loss | 79282397 | No Purchase |
| 79282260 | No Loss | 79282306 | No Loss | 79282352 | No Loss | 79282398 | No Loss |
| 79282261 | No Loss | 79282307 | No Loss | 79282353 | No Loss | 79282399 | No Loss |
| 79282262 | No Loss | 79282308 | No Purchase | 79282354 | No Loss | 79282400 | No Purchase |
| 79282263 | No Purchase | 79282309 | No Loss | 79282355 | No Loss | 79282401 | No Loss |
| 79282264 | No Loss | 79282310 | No Loss | 79282356 | No Loss | 79282402 | No Loss |
| 79282265 | No Loss | 79282311 | No Loss | 79282357 | No Loss | 79282403 | No Loss |
| 79282266 | No Loss | 79282312 | No Loss | 79282358 | No Loss | 79282404 | No Loss |
| 79282267 | No Loss | 79282313 | No Loss | 79282359 | No Loss | 79282405 | No Loss |
| 79282268 | No Loss | 79282314 | No Loss | 79282360 | No Loss | 79282406 | No Loss |
| 79282269 | No Loss | 79282315 | No Loss | 79282361 | No Loss | 79282407 | No Loss |
| 79282270 | No Purchase | 79282316 | No Purchase | 79282362 | No Loss | 79282408 | No Loss |
| 79282271 | No Loss | 79282317 | No Loss | 79282363 | No Purchase | 79282409 | No Loss |
| 79282272 | No Loss | 79282318 | No Loss | 79282364 | No Loss | 79282410 | No Loss |
| 79282273 | No Loss | 79282319 | No Loss | 79282365 | No Loss | 79282411 | No Purchase |
| 79282274 | No Loss | 79282320 | No Loss | 79282366 | No Purchase | 79282412 | No Loss |
| 79282275 | No Loss | 79282321 | No Loss | 79282367 | No Loss | 79282413 | No Purchase |
| 79282276 | No Loss | 79282322 | No Purchase | 79282368 | No Loss | 79282414 | No Loss |
| 79282277 | No Loss | 79282323 | No Loss | 79282369 | No Loss | 79282415 | No Loss |
| 79282278 | No Loss | 79282324 | No Loss | 79282370 | No Purchase | 79282416 | No Loss |
| 79282279 | No Loss | 79282325 | No Purchase | 79282371 | No Loss | 79282417 | No Purchase |
| 79282280 | No Loss | 79282326 | No Loss | 79282372 | No Loss | 79282418 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79282419 | No Loss | 79282465 | No Loss | 79282511 | No Loss | 79282557 | No Loss |
| 79282420 | No Loss | 79282466 | No Loss | 79282512 | No Loss | 79282558 | No Loss |
| 79282421 | No Loss | 79282467 | No Loss | 79282513 | No Loss | 79282559 | No Loss |
| 79282422 | No Loss | 79282468 | No Purchase | 79282514 | No Purchase | 79282560 | No Purchase |
| 79282423 | No Loss | 79282469 | No Loss | 79282515 | No Purchase | 79282561 | No Loss |
| 79282424 | No Loss | 79282470 | No Loss | 79282516 | No Loss | 79282562 | No Loss |
| 79282425 | No Purchase | 79282471 | No Loss | 79282517 | No Loss | 79282563 | No Purchase |
| 79282426 | No Loss | 79282472 | No Loss | 79282518 | No Loss | 79282564 | No Loss |
| 79282427 | No Loss | 79282473 | No Loss | 79282519 | No Loss | 79282565 | No Loss |
| 79282428 | No Loss | 79282474 | No Loss | 79282520 | No Loss | 79282566 | No Purchase |
| 79282429 | No Loss | 79282475 | No Loss | 79282521 | No Loss | 79282567 | No Loss |
| 79282430 | No Purchase | 79282476 | No Purchase | 79282522 | No Loss | 79282568 | No Loss |
| 79282431 | No Loss | 79282477 | No Loss | 79282523 | No Loss | 79282569 | No Loss |
| 79282432 | No Purchase | 79282478 | No Loss | 79282524 | No Loss | 79282570 | No Loss |
| 79282433 | No Loss | 79282479 | No Loss | 79282525 | No Loss | 79282571 | No Loss |
| 79282434 | No Loss | 79282480 | No Loss | 79282526 | No Loss | 79282572 | No Purchase |
| 79282435 | No Loss | 79282481 | No Loss | 79282527 | No Loss | 79282573 | No Loss |
| 79282436 | No Loss | 79282482 | No Loss | 79282528 | No Loss | 79282574 | No Loss |
| 79282437 | No Loss | 79282483 | No Loss | 79282529 | No Loss | 79282575 | No Loss |
| 79282438 | No Loss | 79282484 | No Loss | 79282530 | No Loss | 79282576 | No Loss |
| 79282439 | No Purchase | 79282485 | No Loss | 79282531 | No Loss | 79282577 | No Loss |
| 79282440 | No Loss | 79282486 | No Loss | 79282532 | No Loss | 79282578 | No Loss |
| 79282441 | No Loss | 79282487 | No Loss | 79282533 | No Loss | 79282579 | No Loss |
| 79282442 | No Purchase | 79282488 | No Loss | 79282534 | No Loss | 79282580 | No Loss |
| 79282443 | No Loss | 79282489 | No Loss | 79282535 | No Loss | 79282581 | No Loss |
| 79282444 | No Loss | 79282490 | No Loss | 79282536 | No Loss | 79282582 | No Loss |
| 79282445 | No Loss | 79282491 | No Loss | 79282537 | No Loss | 79282583 | No Purchase |
| 79282446 | No Loss | 79282492 | No Loss | 79282538 | No Loss | 79282584 | No Purchase |
| 79282447 | No Loss | 79282493 | No Loss | 79282539 | No Purchase | 79282585 | No Loss |
| 79282448 | No Loss | 79282494 | No Purchase | 79282540 | No Loss | 79282586 | No Loss |
| 79282449 | No Loss | 79282495 | No Loss | 79282541 | No Loss | 79282587 | No Loss |
| 79282450 | No Loss | 79282496 | No Loss | 79282542 | No Loss | 79282588 | No Loss |
| 79282451 | No Loss | 79282497 | No Loss | 79282543 | No Loss | 79282589 | No Loss |
| 79282452 | No Loss | 79282498 | No Purchase | 79282544 | No Loss | 79282590 | No Loss |
| 79282453 | No Loss | 79282499 | No Loss | 79282545 | No Loss | 79282591 | No Purchase |
| 79282454 | No Loss | 79282500 | No Loss | 79282546 | No Loss | 79282592 | No Loss |
| 79282455 | No Loss | 79282501 | No Loss | 79282547 | No Loss | 79282593 | No Loss |
| 79282456 | No Loss | 79282502 | No Loss | 79282548 | No Loss | 79282594 | No Loss |
| 79282457 | No Loss | 79282503 | No Purchase | 79282549 | No Loss | 79282595 | No Purchase |
| 79282458 | No Purchase | 79282504 | No Loss | 79282550 | No Loss | 79282596 | No Loss |
| 79282459 | No Purchase | 79282505 | No Loss | 79282551 | No Loss | 79282597 | No Loss |
| 79282460 | No Loss | 79282506 | No Loss | 79282552 | No Purchase | 79282598 | No Loss |
| 79282461 | No Loss | 79282507 | No Loss | 79282553 | No Loss | 79282599 | No Loss |
| 79282462 | No Purchase | 79282508 | No Loss | 79282554 | No Loss | 79282600 | No Loss |
| 79282463 | No Loss | 79282509 | No Loss | 79282555 | No Loss | 79282601 | No Loss |
| 79282464 | No Loss | 79282510 | No Loss | 79282556 | No Loss | 79282602 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79282603 | No Loss | 79282649 | No Loss | 79282695 | No Loss | 79282741 | No Loss |
| 79282604 | No Loss | 79282650 | No Purchase | 79282696 | No Loss | 79282742 | No Loss |
| 79282605 | No Loss | 79282651 | No Loss | 79282697 | No Loss | 79282743 | No Loss |
| 79282606 | No Loss | 79282652 | No Loss | 79282698 | No Loss | 79282744 | No Loss |
| 79282607 | No Loss | 79282653 | No Loss | 79282699 | No Loss | 79282745 | No Loss |
| 79282608 | No Loss | 79282654 | No Loss | 79282700 | No Loss | 79282746 | No Loss |
| 79282609 | No Purchase | 79282655 | No Loss | 79282701 | No Loss | 79282747 | No Loss |
| 79282610 | No Loss | 79282656 | No Loss | 79282702 | No Purchase | 79282748 | No Loss |
| 79282611 | No Loss | 79282657 | No Loss | 79282703 | No Purchase | 79282749 | No Purchase |
| 79282612 | No Purchase | 79282658 | No Loss | 79282704 | No Loss | 79282750 | No Loss |
| 79282613 | No Loss | 79282659 | No Loss | 79282705 | No Loss | 79282751 | No Purchase |
| 79282614 | No Loss | 79282660 | No Purchase | 79282706 | No Loss | 79282752 | No Loss |
| 79282615 | No Loss | 79282661 | No Loss | 79282707 | No Loss | 79282753 | No Loss |
| 79282616 | No Loss | 79282662 | No Purchase | 79282708 | No Loss | 79282754 | No Loss |
| 79282617 | No Loss | 79282663 | No Purchase | 79282709 | No Purchase | 79282755 | No Loss |
| 79282618 | No Loss | 79282664 | No Loss | 79282710 | No Loss | 79282756 | No Loss |
| 79282619 | No Loss | 79282665 | No Loss | 79282711 | No Loss | 79282757 | No Loss |
| 79282620 | No Loss | 79282666 | No Loss | 79282712 | No Purchase | 79282758 | No Loss |
| 79282621 | No Loss | 79282667 | No Loss | 79282713 | No Loss | 79282759 | No Purchase |
| 79282622 | No Loss | 79282668 | No Loss | 79282714 | No Purchase | 79282760 | No Loss |
| 79282623 | No Loss | 79282669 | No Loss | 79282715 | No Loss | 79282761 | No Loss |
| 79282624 | No Loss | 79282670 | No Loss | 79282716 | No Loss | 79282762 | No Loss |
| 79282625 | No Purchase | 79282671 | No Loss | 79282717 | No Loss | 79282763 | No Loss |
| 79282626 | No Loss | 79282672 | No Loss | 79282718 | No Loss | 79282764 | No Purchase |
| 79282627 | No Loss | 79282673 | No Loss | 79282719 | No Loss | 79282765 | No Loss |
| 79282628 | No Loss | 79282674 | No Loss | 79282720 | No Loss | 79282766 | No Loss |
| 79282629 | No Loss | 79282675 | No Loss | 79282721 | No Loss | 79282767 | No Purchase |
| 79282630 | No Loss | 79282676 | No Loss | 79282722 | No Loss | 79282768 | No Loss |
| 79282631 | No Loss | 79282677 | No Purchase | 79282723 | No Loss | 79282769 | No Loss |
| 79282632 | No Loss | 79282678 | No Loss | 79282724 | No Loss | 79282770 | No Loss |
| 79282633 | No Loss | 79282679 | No Loss | 79282725 | No Loss | 79282771 | No Loss |
| 79282634 | No Loss | 79282680 | No Loss | 79282726 | No Loss | 79282772 | No Loss |
| 79282635 | No Loss | 79282681 | No Loss | 79282727 | No Loss | 79282773 | No Loss |
| 79282636 | No Purchase | 79282682 | No Loss | 79282728 | No Loss | 79282774 | No Loss |
| 79282637 | No Loss | 79282683 | No Purchase | 79282729 | No Loss | 79282775 | No Loss |
| 79282638 | No Loss | 79282684 | No Purchase | 79282730 | No Loss | 79282776 | No Loss |
| 79282639 | No Loss | 79282685 | No Purchase | 79282731 | No Purchase | 79282777 | No Loss |
| 79282640 | No Loss | 79282686 | No Purchase | 79282732 | No Purchase | 79282778 | No Purchase |
| 79282641 | No Loss | 79282687 | No Loss | 79282733 | No Loss | 79282779 | No Loss |
| 79282642 | No Loss | 79282688 | No Purchase | 79282734 | No Loss | 79282780 | No Loss |
| 79282643 | No Purchase | 79282689 | No Loss | 79282735 | No Loss | 79282781 | No Loss |
| 79282644 | No Loss | 79282690 | No Loss | 79282736 | No Loss | 79282782 | No Loss |
| 79282645 | No Loss | 79282691 | No Loss | 79282737 | No Loss | 79282783 | No Loss |
| 79282646 | No Loss | 79282692 | No Purchase | 79282738 | No Loss | 79282784 | No Purchase |
| 79282647 | No Purchase | 79282693 | No Loss | 79282739 | No Loss | 79282785 | No Loss |
| 79282648 | No Loss | 79282694 | No Loss | 79282740 | No Loss | 79282786 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79282787 | No Loss | 79282833 | No Loss | 79282879 | No Loss | 79282925 | No Loss |
| 79282788 | No Loss | 79282834 | No Loss | 79282880 | No Loss | 79282926 | No Loss |
| 79282789 | No Loss | 79282835 | No Loss | 79282881 | No Loss | 79282927 | No Loss |
| 79282790 | No Loss | 79282836 | No Loss | 79282882 | No Loss | 79282928 | No Loss |
| 79282791 | No Loss | 79282837 | No Loss | 79282883 | No Loss | 79282929 | No Loss |
| 79282792 | No Loss | 79282838 | No Loss | 79282884 | No Loss | 79282930 | No Loss |
| 79282793 | No Loss | 79282839 | No Loss | 79282885 | No Loss | 79282931 | No Loss |
| 79282794 | No Loss | 79282840 | No Loss | 79282886 | No Loss | 79282932 | No Loss |
| 79282795 | No Loss | 79282841 | No Loss | 79282887 | No Loss | 79282933 | No Loss |
| 79282796 | No Loss | 79282842 | No Loss | 79282888 | No Purchase | 79282934 | No Loss |
| 79282797 | No Loss | 79282843 | No Loss | 79282889 | No Purchase | 79282935 | No Loss |
| 79282798 | No Loss | 79282844 | No Loss | 79282890 | No Loss | 79282936 | No Loss |
| 79282799 | No Loss | 79282845 | No Loss | 79282891 | No Purchase | 79282937 | No Loss |
| 79282800 | No Loss | 79282846 | No Purchase | 79282892 | No Loss | 79282938 | No Loss |
| 79282801 | No Loss | 79282847 | No Loss | 79282893 | No Loss | 79282939 | No Loss |
| 79282802 | No Loss | 79282848 | No Loss | 79282894 | No Purchase | 79282940 | No Purchase |
| 79282803 | No Loss | 79282849 | No Loss | 79282895 | No Loss | 79282941 | No Loss |
| 79282804 | No Loss | 79282850 | No Loss | 79282896 | No Loss | 79282942 | No Loss |
| 79282805 | No Purchase | 79282851 | No Loss | 79282897 | No Loss | 79282943 | No Loss |
| 79282806 | No Loss | 79282852 | No Loss | 79282898 | No Loss | 79282944 | No Loss |
| 79282807 | No Loss | 79282853 | No Loss | 79282899 | No Loss | 79282945 | No Loss |
| 79282808 | No Loss | 79282854 | No Loss | 79282900 | No Loss | 79282946 | No Loss |
| 79282809 | No Loss | 79282855 | No Loss | 79282901 | No Loss | 79282947 | No Loss |
| 79282810 | No Loss | 79282856 | No Loss | 79282902 | No Loss | 79282948 | No Loss |
| 79282811 | No Loss | 79282857 | No Loss | 79282903 | No Loss | 79282949 | No Purchase |
| 79282812 | No Loss | 79282858 | No Loss | 79282904 | No Purchase | 79282950 | No Loss |
| 79282813 | No Loss | 79282859 | No Loss | 79282905 | No Loss | 79282951 | No Loss |
| 79282814 | No Loss | 79282860 | No Loss | 79282906 | No Loss | 79282952 | No Loss |
| 79282815 | No Loss | 79282861 | No Purchase | 79282907 | No Loss | 79282953 | No Loss |
| 79282816 | No Loss | 79282862 | No Loss | 79282908 | No Loss | 79282954 | No Loss |
| 79282817 | No Loss | 79282863 | No Loss | 79282909 | No Loss | 79282955 | No Loss |
| 79282818 | No Loss | 79282864 | No Loss | 79282910 | No Loss | 79282956 | No Loss |
| 79282819 | No Purchase | 79282865 | No Loss | 79282911 | No Loss | 79282957 | No Loss |
| 79282820 | No Purchase | 79282866 | No Loss | 79282912 | No Loss | 79282958 | No Loss |
| 79282821 | No Purchase | 79282867 | No Loss | 79282913 | No Loss | 79282959 | No Loss |
| 79282822 | No Loss | 79282868 | No Loss | 79282914 | No Loss | 79282960 | No Loss |
| 79282823 | No Loss | 79282869 | No Loss | 79282915 | No Loss | 79282961 | No Purchase |
| 79282824 | No Loss | 79282870 | No Loss | 79282916 | No Loss | 79282962 | No Loss |
| 79282825 | No Purchase | 79282871 | No Loss | 79282917 | No Loss | 79282963 | No Loss |
| 79282826 | No Loss | 79282872 | No Loss | 79282918 | No Loss | 79282964 | No Loss |
| 79282827 | No Purchase | 79282873 | No Loss | 79282919 | No Loss | 79282965 | No Loss |
| 79282828 | No Loss | 79282874 | No Loss | 79282920 | No Purchase | 79282966 | No Loss |
| 79282829 | No Loss | 79282875 | No Loss | 79282921 | No Purchase | 79282967 | No Loss |
| 79282830 | No Loss | 79282876 | No Loss | 79282922 | No Loss | 79282968 | No Loss |
| 79282831 | No Loss | 79282877 | No Purchase | 79282923 | No Loss | 79282969 | No Loss |
| 79282832 | No Loss | 79282878 | No Loss | 79282924 | No Loss | 79282970 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79282971 | No Purchase | 79283017 | No Loss | 79283063 | No Loss | 79283109 | No Loss |
| 79282972 | No Loss | 79283018 | No Loss | 79283064 | No Loss | 79283110 | No Loss |
| 79282973 | No Purchase | 79283019 | No Loss | 79283065 | No Loss | 79283111 | No Loss |
| 79282974 | No Loss | 79283020 | No Loss | 79283066 | No Purchase | 79283112 | No Loss |
| 79282975 | No Loss | 79283021 | No Loss | 79283067 | No Loss | 79283113 | No Loss |
| 79282976 | No Purchase | 79283022 | No Loss | 79283068 | No Loss | 79283114 | No Loss |
| 79282977 | No Loss | 79283023 | No Loss | 79283069 | No Loss | 79283115 | No Loss |
| 79282978 | No Loss | 79283024 | No Loss | 79283070 | No Loss | 79283116 | No Loss |
| 79282979 | No Loss | 79283025 | No Loss | 79283071 | No Loss | 79283117 | No Loss |
| 79282980 | No Loss | 79283026 | No Loss | 79283072 | No Loss | 79283118 | No Loss |
| 79282981 | No Loss | 79283027 | No Loss | 79283073 | No Loss | 79283119 | No Loss |
| 79282982 | No Purchase | 79283028 | No Loss | 79283074 | No Loss | 79283120 | No Loss |
| 79282983 | No Loss | 79283029 | No Loss | 79283075 | No Loss | 79283121 | No Loss |
| 79282984 | No Loss | 79283030 | No Loss | 79283076 | No Loss | 79283122 | No Loss |
| 79282985 | No Loss | 79283031 | No Loss | 79283077 | No Loss | 79283123 | No Loss |
| 79282986 | No Loss | 79283032 | No Loss | 79283078 | No Loss | 79283124 | No Loss |
| 79282987 | No Loss | 79283033 | No Loss | 79283079 | No Loss | 79283125 | No Loss |
| 79282988 | No Loss | 79283034 | No Loss | 79283080 | No Loss | 79283126 | No Loss |
| 79282989 | No Loss | 79283035 | No Loss | 79283081 | No Loss | 79283127 | No Loss |
| 79282990 | No Loss | 79283036 | No Purchase | 79283082 | No Purchase | 79283128 | No Loss |
| 79282991 | No Purchase | 79283037 | No Loss | 79283083 | No Loss | 79283129 | No Loss |
| 79282992 | No Loss | 79283038 | No Loss | 79283084 | No Loss | 79283130 | No Loss |
| 79282993 | No Loss | 79283039 | No Loss | 79283085 | No Loss | 79283131 | No Loss |
| 79282994 | No Loss | 79283040 | No Loss | 79283086 | No Loss | 79283132 | No Loss |
| 79282995 | No Purchase | 79283041 | No Loss | 79283087 | No Loss | 79283133 | No Loss |
| 79282996 | No Loss | 79283042 | No Loss | 79283088 | No Purchase | 79283134 | No Loss |
| 79282997 | No Loss | 79283043 | No Loss | 79283089 | No Loss | 79283135 | No Loss |
| 79282998 | No Loss | 79283044 | No Loss | 79283090 | No Loss | 79283136 | No Loss |
| 79282999 | No Loss | 79283045 | No Loss | 79283091 | No Purchase | 79283137 | No Purchase |
| 79283000 | No Loss | 79283046 | No Loss | 79283092 | No Loss | 79283138 | No Loss |
| 79283001 | No Loss | 79283047 | No Loss | 79283093 | No Purchase | 79283139 | No Loss |
| 79283002 | No Loss | 79283048 | No Loss | 79283094 | No Loss | 79283140 | No Loss |
| 79283003 | No Loss | 79283049 | No Loss | 79283095 | No Loss | 79283141 | No Loss |
| 79283004 | No Loss | 79283050 | No Loss | 79283096 | No Loss | 79283142 | No Loss |
| 79283005 | No Loss | 79283051 | No Loss | 79283097 | No Loss | 79283143 | No Loss |
| 79283006 | No Loss | 79283052 | No Loss | 79283098 | No Loss | 79283144 | No Loss |
| 79283007 | No Loss | 79283053 | No Loss | 79283099 | No Loss | 79283145 | No Loss |
| 79283008 | No Loss | 79283054 | No Loss | 79283100 | No Loss | 79283146 | No Loss |
| 79283009 | No Loss | 79283055 | No Purchase | 79283101 | No Loss | 79283147 | No Loss |
| 79283010 | No Loss | 79283056 | No Loss | 79283102 | No Loss | 79283148 | No Loss |
| 79283011 | No Loss | 79283057 | No Loss | 79283103 | No Loss | 79283149 | No Purchase |
| 79283012 | No Loss | 79283058 | No Loss | 79283104 | No Loss | 79283150 | No Purchase |
| 79283013 | No Purchase | 79283059 | No Loss | 79283105 | No Loss | 79283151 | No Loss |
| 79283014 | No Loss | 79283060 | No Loss | 79283106 | No Loss | 79283152 | No Loss |
| 79283015 | No Loss | 79283061 | No Loss | 79283107 | No Loss | 79283153 | No Loss |
| 79283016 | No Loss | 79283062 | No Purchase | 79283108 | No Loss | 79283154 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79283155 | No Loss | 79283201 | No Purchase | 79283247 | No Purchase | 79283293 | No Loss |
| 79283156 | No Loss | 79283202 | No Loss | 79283248 | No Loss | 79283294 | No Loss |
| 79283157 | No Loss | 79283203 | No Loss | 79283249 | No Loss | 79283295 | No Loss |
| 79283158 | No Loss | 79283204 | No Loss | 79283250 | No Purchase | 79283296 | No Purchase |
| 79283159 | No Loss | 79283205 | No Loss | 79283251 | No Loss | 79283297 | No Loss |
| 79283160 | No Loss | 79283206 | No Loss | 79283252 | No Loss | 79283298 | No Loss |
| 79283161 | No Loss | 79283207 | No Loss | 79283253 | No Loss | 79283299 | No Loss |
| 79283162 | No Loss | 79283208 | No Loss | 79283254 | No Loss | 79283300 | No Purchase |
| 79283163 | No Loss | 79283209 | No Loss | 79283255 | No Loss | 79283301 | No Loss |
| 79283164 | No Loss | 79283210 | No Loss | 79283256 | No Loss | 79283302 | No Purchase |
| 79283165 | No Loss | 79283211 | No Loss | 79283257 | No Loss | 79283303 | No Loss |
| 79283166 | No Loss | 79283212 | No Purchase | 79283258 | No Loss | 79283304 | No Loss |
| 79283167 | No Loss | 79283213 | No Loss | 79283259 | No Loss | 79283305 | No Loss |
| 79283168 | No Loss | 79283214 | No Loss | 79283260 | No Loss | 79283306 | No Loss |
| 79283169 | No Loss | 79283215 | No Purchase | 79283261 | No Purchase | 79283307 | No Loss |
| 79283170 | No Loss | 79283216 | No Purchase | 79283262 | No Loss | 79283308 | No Loss |
| 79283171 | No Loss | 79283217 | No Loss | 79283263 | No Purchase | 79283309 | No Loss |
| 79283172 | No Loss | 79283218 | No Loss | 79283264 | No Purchase | 79283310 | No Loss |
| 79283173 | No Loss | 79283219 | No Loss | 79283265 | No Loss | 79283311 | No Purchase |
| 79283174 | No Loss | 79283220 | No Loss | 79283266 | No Loss | 79283312 | No Loss |
| 79283175 | No Loss | 79283221 | No Purchase | 79283267 | No Loss | 79283313 | No Loss |
| 79283176 | No Loss | 79283222 | No Loss | 79283268 | No Loss | 79283314 | No Loss |
| 79283177 | No Loss | 79283223 | No Loss | 79283269 | No Loss | 79283315 | No Purchase |
| 79283178 | No Loss | 79283224 | No Loss | 79283270 | No Loss | 79283316 | No Loss |
| 79283179 | No Loss | 79283225 | No Loss | 79283271 | No Loss | 79283317 | No Loss |
| 79283180 | No Loss | 79283226 | No Loss | 79283272 | No Loss | 79283318 | No Loss |
| 79283181 | No Loss | 79283227 | No Loss | 79283273 | No Purchase | 79283319 | No Loss |
| 79283182 | No Loss | 79283228 | No Loss | 79283274 | No Loss | 79283320 | No Loss |
| 79283183 | No Loss | 79283229 | No Loss | 79283275 | No Purchase | 79283321 | No Loss |
| 79283184 | No Loss | 79283230 | No Loss | 79283276 | No Loss | 79283322 | No Loss |
| 79283185 | No Loss | 79283231 | No Loss | 79283277 | No Loss | 79283323 | No Purchase |
| 79283186 | No Loss | 79283232 | No Loss | 79283278 | No Loss | 79283324 | No Loss |
| 79283187 | No Loss | 79283233 | No Loss | 79283279 | No Loss | 79283325 | No Loss |
| 79283188 | No Loss | 79283234 | No Loss | 79283280 | No Purchase | 79283326 | No Loss |
| 79283189 | No Loss | 79283235 | No Purchase | 79283281 | No Purchase | 79283327 | No Loss |
| 79283190 | No Loss | 79283236 | No Loss | 79283282 | No Loss | 79283328 | No Loss |
| 79283191 | No Loss | 79283237 | No Loss | 79283283 | No Loss | 79283329 | No Loss |
| 79283192 | No Purchase | 79283238 | No Loss | 79283284 | No Loss | 79283330 | No Loss |
| 79283193 | No Loss | 79283239 | No Loss | 79283285 | No Loss | 79283331 | No Purchase |
| 79283194 | No Loss | 79283240 | No Loss | 79283286 | No Loss | 79283332 | No Loss |
| 79283195 | No Loss | 79283241 | No Loss | 79283287 | No Loss | 79283333 | No Loss |
| 79283196 | No Loss | 79283242 | No Loss | 79283288 | No Loss | 79283334 | No Loss |
| 79283197 | No Loss | 79283243 | No Loss | 79283289 | No Loss | 79283335 | No Loss |
| 79283198 | No Loss | 79283244 | No Loss | 79283290 | No Loss | 79283336 | No Loss |
| 79283199 | No Loss | 79283245 | No Loss | 79283291 | No Loss | 79283337 | No Loss |
| 79283200 | No Loss | 79283246 | No Purchase | 79283292 | No Purchase | 79283338 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79283339 | No Loss | 79283385 | No Loss | 79283431 | No Loss | 79283477 | No Loss |
| 79283340 | No Loss | 79283386 | No Loss | 79283432 | No Loss | 79283478 | No Loss |
| 79283341 | No Loss | 79283387 | No Loss | 79283433 | No Loss | 79283479 | No Purchase |
| 79283342 | No Loss | 79283388 | No Loss | 79283434 | No Purchase | 79283480 | No Loss |
| 79283343 | No Loss | 79283389 | No Loss | 79283435 | No Purchase | 79283481 | No Loss |
| 79283344 | No Loss | 79283390 | No Loss | 79283436 | No Loss | 79283482 | No Loss |
| 79283345 | No Purchase | 79283391 | No Loss | 79283437 | No Loss | 79283483 | No Purchase |
| 79283346 | No Loss | 79283392 | No Loss | 79283438 | No Loss | 79283484 | No Loss |
| 79283347 | No Loss | 79283393 | No Loss | 79283439 | No Loss | 79283485 | No Loss |
| 79283348 | No Loss | 79283394 | No Loss | 79283440 | No Loss | 79283486 | No Loss |
| 79283349 | No Loss | 79283395 | No Loss | 79283441 | No Loss | 79283487 | No Loss |
| 79283350 | No Loss | 79283396 | No Loss | 79283442 | No Loss | 79283488 | No Loss |
| 79283351 | No Loss | 79283397 | No Loss | 79283443 | No Loss | 79283489 | No Loss |
| 79283352 | No Loss | 79283398 | No Loss | 79283444 | No Loss | 79283490 | No Loss |
| 79283353 | No Loss | 79283399 | No Loss | 79283445 | No Loss | 79283491 | No Loss |
| 79283354 | No Purchase | 79283400 | No Loss | 79283446 | No Purchase | 79283492 | No Loss |
| 79283355 | No Purchase | 79283401 | No Loss | 79283447 | No Loss | 79283493 | No Loss |
| 79283356 | No Loss | 79283402 | No Purchase | 79283448 | No Purchase | 79283494 | No Loss |
| 79283357 | No Purchase | 79283403 | No Loss | 79283449 | No Loss | 79283495 | No Loss |
| 79283358 | No Loss | 79283404 | No Loss | 79283450 | No Purchase | 79283496 | No Loss |
| 79283359 | No Loss | 79283405 | No Loss | 79283451 | No Loss | 79283497 | No Loss |
| 79283360 | No Loss | 79283406 | No Loss | 79283452 | No Loss | 79283498 | No Loss |
| 79283361 | No Loss | 79283407 | No Loss | 79283453 | No Loss | 79283499 | No Loss |
| 79283362 | No Loss | 79283408 | No Loss | 79283454 | No Loss | 79283500 | No Loss |
| 79283363 | No Loss | 79283409 | No Loss | 79283455 | No Loss | 79283501 | No Loss |
| 79283364 | No Loss | 79283410 | No Loss | 79283456 | No Loss | 79283502 | No Loss |
| 79283365 | No Loss | 79283411 | No Purchase | 79283457 | No Loss | 79283503 | No Purchase |
| 79283366 | No Loss | 79283412 | No Purchase | 79283458 | No Purchase | 79283504 | No Loss |
| 79283367 | No Loss | 79283413 | No Loss | 79283459 | No Loss | 79283505 | No Loss |
| 79283368 | No Loss | 79283414 | No Loss | 79283460 | No Loss | 79283506 | No Loss |
| 79283369 | No Loss | 79283415 | No Loss | 79283461 | No Loss | 79283507 | No Loss |
| 79283370 | No Loss | 79283416 | No Loss | 79283462 | No Loss | 79283508 | No Loss |
| 79283371 | No Loss | 79283417 | No Loss | 79283463 | No Loss | 79283509 | No Loss |
| 79283372 | No Loss | 79283418 | No Loss | 79283464 | No Purchase | 79283510 | No Loss |
| 79283373 | No Loss | 79283419 | No Loss | 79283465 | No Loss | 79283511 | No Loss |
| 79283374 | No Purchase | 79283420 | No Loss | 79283466 | No Loss | 79283512 | No Loss |
| 79283375 | No Loss | 79283421 | No Loss | 79283467 | No Loss | 79283513 | No Loss |
| 79283376 | No Loss | 79283422 | No Loss | 79283468 | No Loss | 79283514 | No Loss |
| 79283377 | No Loss | 79283423 | No Loss | 79283469 | No Loss | 79283515 | No Loss |
| 79283378 | No Loss | 79283424 | No Loss | 79283470 | No Loss | 79283516 | No Loss |
| 79283379 | No Loss | 79283425 | No Loss | 79283471 | No Loss | 79283517 | No Loss |
| 79283380 | No Loss | 79283426 | No Loss | 79283472 | No Purchase | 79283518 | No Purchase |
| 79283381 | No Purchase | 79283427 | No Loss | 79283473 | No Loss | 79283519 | No Purchase |
| 79283382 | No Loss | 79283428 | No Loss | 79283474 | No Loss | 79283520 | No Loss |
| 79283383 | No Loss | 79283429 | No Loss | 79283475 | No Loss | 79283521 | No Loss |
| 79283384 | No Loss | 79283430 | No Loss | 79283476 | No Purchase | 79283522 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79283523 | No Loss | 79283569 | No Loss | 79283615 | No Loss | 79283661 | No Loss |
| 79283524 | No Loss | 79283570 | No Loss | 79283616 | No Loss | 79283662 | No Loss |
| 79283525 | No Loss | 79283571 | No Loss | 79283617 | No Loss | 79283663 | No Loss |
| 79283526 | No Loss | 79283572 | No Loss | 79283618 | No Loss | 79283664 | No Loss |
| 79283527 | No Loss | 79283573 | No Loss | 79283619 | No Loss | 79283665 | No Loss |
| 79283528 | No Loss | 79283574 | No Loss | 79283620 | No Loss | 79283666 | No Loss |
| 79283529 | No Purchase | 79283575 | No Loss | 79283621 | No Loss | 79283667 | No Loss |
| 79283530 | No Loss | 79283576 | No Loss | 79283622 | No Loss | 79283668 | No Loss |
| 79283531 | No Loss | 79283577 | No Purchase | 79283623 | No Loss | 79283669 | No Loss |
| 79283532 | No Loss | 79283578 | No Loss | 79283624 | No Loss | 79283670 | No Loss |
| 79283533 | No Loss | 79283579 | No Loss | 79283625 | No Loss | 79283671 | No Loss |
| 79283534 | No Loss | 79283580 | No Loss | 79283626 | No Loss | 79283672 | No Loss |
| 79283535 | No Loss | 79283581 | No Loss | 79283627 | No Loss | 79283673 | No Loss |
| 79283536 | No Loss | 79283582 | No Loss | 79283628 | No Loss | 79283674 | No Loss |
| 79283537 | No Loss | 79283583 | No Loss | 79283629 | No Loss | 79283675 | No Loss |
| 79283538 | No Purchase | 79283584 | No Loss | 79283630 | No Loss | 79283676 | No Loss |
| 79283539 | No Loss | 79283585 | No Loss | 79283631 | No Loss | 79283677 | No Loss |
| 79283540 | No Loss | 79283586 | No Loss | 79283632 | No Loss | 79283678 | No Loss |
| 79283541 | No Loss | 79283587 | No Loss | 79283633 | No Loss | 79283679 | No Purchase |
| 79283542 | No Loss | 79283588 | No Loss | 79283634 | No Loss | 79283680 | No Loss |
| 79283543 | No Loss | 79283589 | No Loss | 79283635 | No Loss | 79283681 | No Loss |
| 79283544 | No Loss | 79283590 | No Loss | 79283636 | No Loss | 79283682 | No Loss |
| 79283545 | No Loss | 79283591 | No Loss | 79283637 | No Loss | 79283683 | No Loss |
| 79283546 | No Loss | 79283592 | No Loss | 79283638 | No Loss | 79283684 | No Loss |
| 79283547 | No Loss | 79283593 | No Purchase | 79283639 | No Loss | 79283685 | No Loss |
| 79283548 | No Loss | 79283594 | No Loss | 79283640 | No Loss | 79283686 | No Purchase |
| 79283549 | No Purchase | 79283595 | No Purchase | 79283641 | No Loss | 79283687 | No Loss |
| 79283550 | No Loss | 79283596 | No Loss | 79283642 | No Loss | 79283688 | No Loss |
| 79283551 | No Loss | 79283597 | No Loss | 79283643 | No Loss | 79283689 | No Loss |
| 79283552 | No Loss | 79283598 | No Loss | 79283644 | No Loss | 79283690 | No Loss |
| 79283553 | No Loss | 79283599 | No Loss | 79283645 | No Purchase | 79283691 | No Loss |
| 79283554 | No Loss | 79283600 | No Loss | 79283646 | No Loss | 79283692 | No Loss |
| 79283555 | No Purchase | 79283601 | No Loss | 79283647 | No Loss | 79283693 | No Loss |
| 79283556 | No Loss | 79283602 | No Loss | 79283648 | No Loss | 79283694 | No Loss |
| 79283557 | No Loss | 79283603 | No Purchase | 79283649 | No Loss | 79283695 | No Loss |
| 79283558 | No Loss | 79283604 | No Loss | 79283650 | No Loss | 79283696 | No Loss |
| 79283559 | No Purchase | 79283605 | No Loss | 79283651 | No Loss | 79283697 | No Loss |
| 79283560 | No Purchase | 79283606 | No Loss | 79283652 | No Loss | 79283698 | No Loss |
| 79283561 | No Loss | 79283607 | No Loss | 79283653 | No Loss | 79283699 | No Loss |
| 79283562 | No Loss | 79283608 | No Loss | 79283654 | No Loss | 79283700 | No Loss |
| 79283563 | No Loss | 79283609 | No Loss | 79283655 | No Purchase | 79283701 | No Loss |
| 79283564 | No Loss | 79283610 | No Loss | 79283656 | No Loss | 79283702 | No Loss |
| 79283565 | No Loss | 79283611 | No Loss | 79283657 | No Loss | 79283703 | No Purchase |
| 79283566 | No Loss | 79283612 | No Loss | 79283658 | No Loss | 79283704 | No Loss |
| 79283567 | No Loss | 79283613 | No Loss | 79283659 | No Loss | 79283705 | No Loss |
| 79283568 | No Loss | 79283614 | No Loss | 79283660 | No Loss | 79283706 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79283707 | No Loss | 79283753 | No Loss | 79283799 | No Loss | 79283845 | No Purchase |
| 79283708 | No Loss | 79283754 | No Loss | 79283800 | No Loss | 79283846 | No Loss |
| 79283709 | No Loss | 79283755 | No Purchase | 79283801 | No Loss | 79283847 | No Loss |
| 79283710 | No Loss | 79283756 | No Purchase | 79283802 | No Loss | 79283848 | No Loss |
| 79283711 | No Loss | 79283757 | No Loss | 79283803 | No Loss | 79283849 | No Loss |
| 79283712 | No Loss | 79283758 | No Loss | 79283804 | No Loss | 79283850 | No Loss |
| 79283713 | No Loss | 79283759 | No Loss | 79283805 | No Loss | 79283851 | No Loss |
| 79283714 | No Loss | 79283760 | No Purchase | 79283806 | No Loss | 79283852 | No Loss |
| 79283715 | No Loss | 79283761 | No Purchase | 79283807 | No Loss | 79283853 | No Loss |
| 79283716 | No Loss | 79283762 | No Loss | 79283808 | No Loss | 79283854 | No Purchase |
| 79283717 | No Loss | 79283763 | No Loss | 79283809 | No Loss | 79283855 | No Loss |
| 79283718 | No Loss | 79283764 | No Loss | 79283810 | No Loss | 79283856 | No Loss |
| 79283719 | No Loss | 79283765 | No Loss | 79283811 | No Loss | 79283857 | No Loss |
| 79283720 | No Loss | 79283766 | No Loss | 79283812 | No Loss | 79283858 | No Loss |
| 79283721 | No Loss | 79283767 | No Purchase | 79283813 | No Loss | 79283859 | No Loss |
| 79283722 | No Loss | 79283768 | No Loss | 79283814 | No Loss | 79283860 | No Loss |
| 79283723 | No Loss | 79283769 | No Loss | 79283815 | No Loss | 79283861 | No Loss |
| 79283724 | No Loss | 79283770 | No Loss | 79283816 | No Purchase | 79283862 | No Loss |
| 79283725 | No Loss | 79283771 | No Loss | 79283817 | No Loss | 79283863 | No Loss |
| 79283726 | No Purchase | 79283772 | No Loss | 79283818 | No Loss | 79283864 | No Loss |
| 79283727 | No Loss | 79283773 | No Loss | 79283819 | No Loss | 79283865 | No Loss |
| 79283728 | No Loss | 79283774 | No Loss | 79283820 | No Loss | 79283866 | No Loss |
| 79283729 | No Loss | 79283775 | No Loss | 79283821 | No Loss | 79283867 | No Loss |
| 79283730 | No Loss | 79283776 | No Loss | 79283822 | No Loss | 79283868 | No Loss |
| 79283731 | No Loss | 79283777 | No Loss | 79283823 | No Loss | 79283869 | No Purchase |
| 79283732 | No Loss | 79283778 | No Loss | 79283824 | No Loss | 79283870 | No Loss |
| 79283733 | No Loss | 79283779 | No Loss | 79283825 | No Loss | 79283871 | No Purchase |
| 79283734 | No Loss | 79283780 | No Loss | 79283826 | No Loss | 79283872 | No Loss |
| 79283735 | No Loss | 79283781 | No Loss | 79283827 | No Loss | 79283873 | No Purchase |
| 79283736 | No Loss | 79283782 | No Loss | 79283828 | No Loss | 79283874 | No Loss |
| 79283737 | No Loss | 79283783 | No Loss | 79283829 | No Loss | 79283875 | No Loss |
| 79283738 | No Loss | 79283784 | No Loss | 79283830 | No Loss | 79283876 | No Loss |
| 79283739 | No Loss | 79283785 | No Loss | 79283831 | No Loss | 79283877 | No Loss |
| 79283740 | No Loss | 79283786 | No Loss | 79283832 | No Loss | 79283878 | No Loss |
| 79283741 | No Loss | 79283787 | No Loss | 79283833 | No Loss | 79283879 | No Loss |
| 79283742 | No Loss | 79283788 | No Loss | 79283834 | No Loss | 79283880 | No Loss |
| 79283743 | No Loss | 79283789 | No Loss | 79283835 | No Loss | 79283881 | No Loss |
| 79283744 | No Loss | 79283790 | No Loss | 79283836 | No Loss | 79283882 | No Loss |
| 79283745 | No Loss | 79283791 | No Loss | 79283837 | No Loss | 79283883 | No Loss |
| 79283746 | No Loss | 79283792 | No Loss | 79283838 | No Purchase | 79283884 | No Loss |
| 79283747 | No Loss | 79283793 | No Loss | 79283839 | No Loss | 79283885 | No Loss |
| 79283748 | No Loss | 79283794 | No Purchase | 79283840 | No Loss | 79283886 | No Loss |
| 79283749 | No Loss | 79283795 | No Loss | 79283841 | No Loss | 79283887 | No Loss |
| 79283750 | No Loss | 79283796 | No Loss | 79283842 | No Loss | 79283888 | No Purchase |
| 79283751 | No Loss | 79283797 | No Loss | 79283843 | No Purchase | 79283889 | No Purchase |
| 79283752 | No Loss | 79283798 | No Loss | 79283844 | No Loss | 79283890 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79283891 | No Loss | 79283937 | No Loss | 79283983 | No Loss | 79284029 | No Loss |
| 79283892 | No Loss | 79283938 | No Loss | 79283984 | No Loss | 79284030 | No Loss |
| 79283893 | No Loss | 79283939 | No Loss | 79283985 | No Loss | 79284031 | No Purchase |
| 79283894 | No Loss | 79283940 | No Loss | 79283986 | No Loss | 79284032 | No Loss |
| 79283895 | No Loss | 79283941 | No Loss | 79283987 | No Loss | 79284033 | No Purchase |
| 79283896 | No Loss | 79283942 | No Loss | 79283988 | No Purchase | 79284034 | No Loss |
| 79283897 | No Purchase | 79283943 | No Loss | 79283989 | No Loss | 79284035 | No Loss |
| 79283898 | No Loss | 79283944 | No Loss | 79283990 | No Loss | 79284036 | No Loss |
| 79283899 | No Loss | 79283945 | No Purchase | 79283991 | No Loss | 79284037 | No Loss |
| 79283900 | No Loss | 79283946 | No Loss | 79283992 | No Loss | 79284038 | No Purchase |
| 79283901 | No Loss | 79283947 | No Loss | 79283993 | No Loss | 79284039 | No Loss |
| 79283902 | No Loss | 79283948 | No Loss | 79283994 | No Loss | 79284040 | No Loss |
| 79283903 | No Loss | 79283949 | No Purchase | 79283995 | No Loss | 79284041 | No Loss |
| 79283904 | No Loss | 79283950 | No Loss | 79283996 | No Loss | 79284042 | No Loss |
| 79283905 | No Loss | 79283951 | No Loss | 79283997 | No Loss | 79284043 | No Loss |
| 79283906 | No Loss | 79283952 | No Loss | 79283998 | No Loss | 79284044 | No Loss |
| 79283907 | No Purchase | 79283953 | No Purchase | 79283999 | No Loss | 79284045 | No Loss |
| 79283908 | No Loss | 79283954 | No Loss | 79284000 | No Purchase | 79284046 | No Loss |
| 79283909 | No Loss | 79283955 | No Loss | 79284001 | No Loss | 79284047 | No Loss |
| 79283910 | No Loss | 79283956 | No Purchase | 79284002 | No Loss | 79284048 | No Loss |
| 79283911 | No Loss | 79283957 | No Loss | 79284003 | No Loss | 79284049 | No Loss |
| 79283912 | No Loss | 79283958 | No Loss | 79284004 | No Loss | 79284050 | No Loss |
| 79283913 | No Loss | 79283959 | No Loss | 79284005 | No Loss | 79284051 | No Loss |
| 79283914 | No Loss | 79283960 | No Loss | 79284006 | No Loss | 79284052 | No Loss |
| 79283915 | No Loss | 79283961 | No Loss | 79284007 | No Loss | 79284053 | No Purchase |
| 79283916 | No Loss | 79283962 | No Loss | 79284008 | No Loss | 79284054 | No Loss |
| 79283917 | No Loss | 79283963 | No Purchase | 79284009 | No Loss | 79284055 | No Loss |
| 79283918 | No Loss | 79283964 | No Loss | 79284010 | No Loss | 79284056 | No Loss |
| 79283919 | No Loss | 79283965 | No Loss | 79284011 | No Loss | 79284057 | No Purchase |
| 79283920 | No Loss | 79283966 | No Loss | 79284012 | No Loss | 79284058 | No Loss |
| 79283921 | No Loss | 79283967 | No Loss | 79284013 | No Loss | 79284059 | No Loss |
| 79283922 | No Loss | 79283968 | No Loss | 79284014 | No Purchase | 79284060 | No Loss |
| 79283923 | No Loss | 79283969 | No Loss | 79284015 | No Loss | 79284061 | No Loss |
| 79283924 | No Loss | 79283970 | No Loss | 79284016 | No Loss | 79284062 | No Loss |
| 79283925 | No Loss | 79283971 | No Loss | 79284017 | No Loss | 79284063 | No Loss |
| 79283926 | No Loss | 79283972 | No Loss | 79284018 | No Loss | 79284064 | No Loss |
| 79283927 | No Loss | 79283973 | No Loss | 79284019 | No Loss | 79284065 | No Loss |
| 79283928 | No Loss | 79283974 | No Loss | 79284020 | No Loss | 79284066 | No Loss |
| 79283929 | No Loss | 79283975 | No Loss | 79284021 | No Loss | 79284067 | No Loss |
| 79283930 | No Loss | 79283976 | No Loss | 79284022 | No Loss | 79284068 | No Loss |
| 79283931 | No Loss | 79283977 | No Loss | 79284023 | No Purchase | 79284069 | No Loss |
| 79283932 | No Loss | 79283978 | No Loss | 79284024 | No Loss | 79284070 | No Loss |
| 79283933 | No Loss | 79283979 | No Loss | 79284025 | No Loss | 79284071 | No Loss |
| 79283934 | No Loss | 79283980 | No Loss | 79284026 | No Loss | 79284072 | No Loss |
| 79283935 | No Loss | 79283981 | No Loss | 79284027 | No Purchase | 79284073 | No Loss |
| 79283936 | No Loss | 79283982 | No Loss | 79284028 | No Loss | 79284074 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79284075 | No Purchase | 79284121 | No Loss | 79284167 | No Loss | 79284213 | No Loss |
| 79284076 | No Loss | 79284122 | No Loss | 79284168 | No Loss | 79284214 | No Loss |
| 79284077 | No Loss | 79284123 | No Loss | 79284169 | No Purchase | 79284215 | No Loss |
| 79284078 | No Loss | 79284124 | No Purchase | 79284170 | No Loss | 79284216 | No Loss |
| 79284079 | No Loss | 79284125 | No Loss | 79284171 | No Loss | 79284217 | No Purchase |
| 79284080 | No Loss | 79284126 | No Loss | 79284172 | No Purchase | 79284218 | No Loss |
| 79284081 | No Loss | 79284127 | No Loss | 79284173 | No Loss | 79284219 | No Purchase |
| 79284082 | No Purchase | 79284128 | No Purchase | 79284174 | No Loss | 79284220 | No Loss |
| 79284083 | No Loss | 79284129 | No Loss | 79284175 | No Purchase | 79284221 | No Loss |
| 79284084 | No Loss | 79284130 | No Loss | 79284176 | No Purchase | 79284222 | No Loss |
| 79284085 | No Loss | 79284131 | No Loss | 79284177 | No Loss | 79284223 | No Loss |
| 79284086 | No Purchase | 79284132 | No Loss | 79284178 | No Loss | 79284224 | No Loss |
| 79284087 | No Loss | 79284133 | No Loss | 79284179 | No Loss | 79284225 | No Purchase |
| 79284088 | No Loss | 79284134 | No Purchase | 79284180 | No Purchase | 79284226 | No Loss |
| 79284089 | No Loss | 79284135 | No Loss | 79284181 | No Loss | 79284227 | No Loss |
| 79284090 | No Purchase | 79284136 | No Loss | 79284182 | No Loss | 79284228 | No Purchase |
| 79284091 | No Loss | 79284137 | No Loss | 79284183 | No Loss | 79284229 | No Loss |
| 79284092 | No Loss | 79284138 | No Loss | 79284184 | No Loss | 79284230 | No Loss |
| 79284093 | No Loss | 79284139 | No Loss | 79284185 | No Loss | 79284231 | No Loss |
| 79284094 | No Loss | 79284140 | No Loss | 79284186 | No Loss | 79284232 | No Loss |
| 79284095 | No Loss | 79284141 | No Loss | 79284187 | No Loss | 79284233 | No Loss |
| 79284096 | No Loss | 79284142 | No Loss | 79284188 | No Loss | 79284234 | No Loss |
| 79284097 | No Loss | 79284143 | No Purchase | 79284189 | No Loss | 79284235 | No Loss |
| 79284098 | No Loss | 79284144 | No Loss | 79284190 | No Purchase | 79284236 | No Loss |
| 79284099 | No Loss | 79284145 | No Loss | 79284191 | No Purchase | 79284237 | No Loss |
| 79284100 | No Loss | 79284146 | No Loss | 79284192 | No Purchase | 79284238 | No Loss |
| 79284101 | No Loss | 79284147 | No Purchase | 79284193 | No Loss | 79284239 | No Loss |
| 79284102 | No Purchase | 79284148 | No Purchase | 79284194 | No Loss | 79284240 | No Purchase |
| 79284103 | No Loss | 79284149 | No Loss | 79284195 | No Loss | 79284241 | No Purchase |
| 79284104 | No Loss | 79284150 | No Loss | 79284196 | No Loss | 79284242 | No Purchase |
| 79284105 | No Loss | 79284151 | No Loss | 79284197 | No Loss | 79284243 | No Purchase |
| 79284106 | No Purchase | 79284152 | No Loss | 79284198 | No Loss | 79284244 | No Loss |
| 79284107 | No Loss | 79284153 | No Loss | 79284199 | No Loss | 79284245 | No Loss |
| 79284108 | No Loss | 79284154 | No Loss | 79284200 | No Loss | 79284246 | No Loss |
| 79284109 | No Purchase | 79284155 | No Loss | 79284201 | No Loss | 79284247 | No Loss |
| 79284110 | No Loss | 79284156 | No Purchase | 79284202 | No Loss | 79284248 | No Loss |
| 79284111 | No Loss | 79284157 | No Loss | 79284203 | No Loss | 79284249 | No Loss |
| 79284112 | No Loss | 79284158 | No Loss | 79284204 | No Loss | 79284250 | No Loss |
| 79284113 | No Purchase | 79284159 | No Loss | 79284205 | No Loss | 79284251 | No Loss |
| 79284114 | No Loss | 79284160 | No Loss | 79284206 | No Loss | 79284252 | No Loss |
| 79284115 | No Loss | 79284161 | No Loss | 79284207 | No Loss | 79284253 | No Loss |
| 79284116 | No Loss | 79284162 | No Loss | 79284208 | No Loss | 79284254 | No Loss |
| 79284117 | No Loss | 79284163 | No Loss | 79284209 | No Loss | 79284255 | No Loss |
| 79284118 | No Loss | 79284164 | No Purchase | 79284210 | No Loss | 79284256 | No Loss |
| 79284119 | No Loss | 79284165 | No Loss | 79284211 | No Loss | 79284257 | No Loss |
| 79284120 | No Purchase | 79284166 | No Loss | 79284212 | No Loss | 79284258 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79284259 | No Loss | 79284305 | No Loss | 79284351 | No Purchase | 79284397 | No Purchase |
| 79284260 | No Loss | 79284306 | No Loss | 79284352 | No Loss | 79284398 | No Loss |
| 79284261 | No Purchase | 79284307 | No Loss | 79284353 | No Loss | 79284399 | No Loss |
| 79284262 | No Loss | 79284308 | No Loss | 79284354 | No Loss | 79284400 | No Purchase |
| 79284263 | No Loss | 79284309 | No Loss | 79284355 | No Loss | 79284401 | No Loss |
| 79284264 | No Loss | 79284310 | No Loss | 79284356 | No Loss | 79284402 | No Loss |
| 79284265 | No Loss | 79284311 | No Loss | 79284357 | No Loss | 79284403 | No Loss |
| 79284266 | No Loss | 79284312 | No Purchase | 79284358 | No Loss | 79284404 | No Loss |
| 79284267 | No Loss | 79284313 | No Loss | 79284359 | No Loss | 79284405 | No Loss |
| 79284268 | No Loss | 79284314 | No Loss | 79284360 | No Loss | 79284406 | No Loss |
| 79284269 | No Loss | 79284315 | No Loss | 79284361 | No Loss | 79284407 | No Loss |
| 79284270 | No Purchase | 79284316 | No Loss | 79284362 | No Loss | 79284408 | No Loss |
| 79284271 | No Loss | 79284317 | No Loss | 79284363 | No Loss | 79284409 | No Loss |
| 79284272 | No Loss | 79284318 | No Loss | 79284364 | No Loss | 79284410 | No Loss |
| 79284273 | No Purchase | 79284319 | No Loss | 79284365 | No Loss | 79284411 | No Loss |
| 79284274 | No Loss | 79284320 | No Loss | 79284366 | No Loss | 79284412 | No Loss |
| 79284275 | No Loss | 79284321 | No Loss | 79284367 | No Loss | 79284413 | No Loss |
| 79284276 | No Loss | 79284322 | No Purchase | 79284368 | No Loss | 79284414 | No Loss |
| 79284277 | No Loss | 79284323 | No Loss | 79284369 | No Loss | 79284415 | No Loss |
| 79284278 | No Loss | 79284324 | No Loss | 79284370 | No Loss | 79284416 | No Loss |
| 79284279 | No Loss | 79284325 | No Loss | 79284371 | No Loss | 79284417 | No Purchase |
| 79284280 | No Loss | 79284326 | No Loss | 79284372 | No Loss | 79284418 | No Loss |
| 79284281 | No Loss | 79284327 | No Loss | 79284373 | No Loss | 79284419 | No Loss |
| 79284282 | No Loss | 79284328 | No Purchase | 79284374 | No Loss | 79284420 | No Loss |
| 79284283 | No Loss | 79284329 | No Loss | 79284375 | No Loss | 79284421 | No Loss |
| 79284284 | No Loss | 79284330 | No Purchase | 79284376 | No Loss | 79284422 | No Purchase |
| 79284285 | No Loss | 79284331 | No Loss | 79284377 | No Loss | 79284423 | No Loss |
| 79284286 | No Loss | 79284332 | No Purchase | 79284378 | No Loss | 79284424 | No Loss |
| 79284287 | No Loss | 79284333 | No Loss | 79284379 | No Loss | 79284425 | No Purchase |
| 79284288 | No Loss | 79284334 | No Purchase | 79284380 | No Loss | 79284426 | No Purchase |
| 79284289 | No Loss | 79284335 | No Loss | 79284381 | No Loss | 79284427 | No Loss |
| 79284290 | No Loss | 79284336 | No Loss | 79284382 | No Loss | 79284428 | No Purchase |
| 79284291 | No Loss | 79284337 | No Loss | 79284383 | No Loss | 79284429 | No Loss |
| 79284292 | No Loss | 79284338 | No Loss | 79284384 | No Loss | 79284430 | No Purchase |
| 79284293 | No Loss | 79284339 | No Loss | 79284385 | No Loss | 79284431 | No Loss |
| 79284294 | No Loss | 79284340 | No Loss | 79284386 | No Loss | 79284432 | No Loss |
| 79284295 | No Loss | 79284341 | No Loss | 79284387 | No Loss | 79284433 | No Loss |
| 79284296 | No Loss | 79284342 | No Loss | 79284388 | No Loss | 79284434 | No Loss |
| 79284297 | No Loss | 79284343 | No Loss | 79284389 | No Loss | 79284435 | No Loss |
| 79284298 | No Loss | 79284344 | No Purchase | 79284390 | No Loss | 79284436 | No Loss |
| 79284299 | No Purchase | 79284345 | No Loss | 79284391 | No Loss | 79284437 | No Loss |
| 79284300 | No Loss | 79284346 | No Loss | 79284392 | No Loss | 79284438 | No Loss |
| 79284301 | No Loss | 79284347 | No Loss | 79284393 | No Purchase | 79284439 | No Loss |
| 79284302 | No Loss | 79284348 | No Purchase | 79284394 | No Loss | 79284440 | No Loss |
| 79284303 | No Loss | 79284349 | No Loss | 79284395 | No Loss | 79284441 | No Purchase |
| 79284304 | No Loss | 79284350 | No Loss | 79284396 | No Loss | 79284442 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79284443 | No Loss | 79284489 | No Loss | 79284535 | No Loss | 79284581 | No Loss |
| 79284444 | No Loss | 79284490 | No Loss | 79284536 | No Loss | 79284582 | No Loss |
| 79284445 | No Loss | 79284491 | No Loss | 79284537 | No Loss | 79284583 | No Loss |
| 79284446 | No Purchase | 79284492 | No Loss | 79284538 | No Loss | 79284584 | No Loss |
| 79284447 | No Loss | 79284493 | No Loss | 79284539 | No Purchase | 79284585 | No Loss |
| 79284448 | No Loss | 79284494 | No Loss | 79284540 | No Loss | 79284586 | No Loss |
| 79284449 | No Loss | 79284495 | No Loss | 79284541 | No Loss | 79284587 | No Loss |
| 79284450 | No Purchase | 79284496 | No Loss | 79284542 | No Loss | 79284588 | No Loss |
| 79284451 | No Loss | 79284497 | No Loss | 79284543 | No Loss | 79284589 | No Loss |
| 79284452 | No Loss | 79284498 | No Loss | 79284544 | No Loss | 79284590 | No Purchase |
| 79284453 | No Purchase | 79284499 | No Loss | 79284545 | No Loss | 79284591 | No Loss |
| 79284454 | No Loss | 79284500 | No Loss | 79284546 | No Purchase | 79284592 | No Purchase |
| 79284455 | No Loss | 79284501 | No Loss | 79284547 | No Loss | 79284593 | No Loss |
| 79284456 | No Loss | 79284502 | No Loss | 79284548 | No Loss | 79284594 | No Loss |
| 79284457 | No Purchase | 79284503 | No Loss | 79284549 | No Loss | 79284595 | No Loss |
| 79284458 | No Loss | 79284504 | No Loss | 79284550 | No Loss | 79284596 | No Loss |
| 79284459 | No Loss | 79284505 | No Loss | 79284551 | No Loss | 79284597 | No Loss |
| 79284460 | No Purchase | 79284506 | No Loss | 79284552 | No Loss | 79284598 | No Loss |
| 79284461 | No Purchase | 79284507 | No Purchase | 79284553 | No Loss | 79284599 | No Loss |
| 79284462 | No Purchase | 79284508 | No Loss | 79284554 | No Loss | 79284600 | No Loss |
| 79284463 | No Loss | 79284509 | No Loss | 79284555 | No Purchase | 79284601 | No Loss |
| 79284464 | No Purchase | 79284510 | No Loss | 79284556 | No Loss | 79284602 | No Loss |
| 79284465 | No Loss | 79284511 | No Loss | 79284557 | No Loss | 79284603 | No Purchase |
| 79284466 | No Loss | 79284512 | No Loss | 79284558 | No Loss | 79284604 | No Loss |
| 79284467 | No Loss | 79284513 | No Loss | 79284559 | No Loss | 79284605 | No Purchase |
| 79284468 | No Loss | 79284514 | No Loss | 79284560 | No Loss | 79284606 | No Loss |
| 79284469 | No Loss | 79284515 | No Loss | 79284561 | No Purchase | 79284607 | No Loss |
| 79284470 | No Purchase | 79284516 | No Loss | 79284562 | No Loss | 79284608 | No Loss |
| 79284471 | No Loss | 79284517 | No Loss | 79284563 | No Loss | 79284609 | No Loss |
| 79284472 | No Purchase | 79284518 | No Loss | 79284564 | No Loss | 79284610 | No Loss |
| 79284473 | No Loss | 79284519 | No Loss | 79284565 | No Loss | 79284611 | No Purchase |
| 79284474 | No Loss | 79284520 | No Loss | 79284566 | No Loss | 79284612 | No Loss |
| 79284475 | No Loss | 79284521 | No Loss | 79284567 | No Loss | 79284613 | No Loss |
| 79284476 | No Loss | 79284522 | No Loss | 79284568 | No Loss | 79284614 | No Loss |
| 79284477 | No Loss | 79284523 | No Loss | 79284569 | No Loss | 79284615 | No Purchase |
| 79284478 | No Loss | 79284524 | No Loss | 79284570 | No Loss | 79284616 | No Loss |
| 79284479 | No Loss | 79284525 | No Loss | 79284571 | No Purchase | 79284617 | No Loss |
| 79284480 | No Loss | 79284526 | No Loss | 79284572 | No Loss | 79284618 | No Loss |
| 79284481 | No Loss | 79284527 | No Loss | 79284573 | No Purchase | 79284619 | No Loss |
| 79284482 | No Loss | 79284528 | No Loss | 79284574 | No Loss | 79284620 | No Loss |
| 79284483 | No Loss | 79284529 | No Loss | 79284575 | No Loss | 79284621 | No Loss |
| 79284484 | No Loss | 79284530 | No Loss | 79284576 | No Loss | 79284622 | No Loss |
| 79284485 | No Loss | 79284531 | No Loss | 79284577 | No Loss | 79284623 | No Purchase |
| 79284486 | No Loss | 79284532 | No Purchase | 79284578 | No Loss | 79284624 | No Loss |
| 79284487 | No Loss | 79284533 | No Loss | 79284579 | No Loss | 79284625 | No Loss |
| 79284488 | No Loss | 79284534 | No Loss | 79284580 | No Loss | 79284626 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79284627 | No Loss | 79284673 | No Loss | 79284719 | No Loss | 79284765 | No Loss |
| 79284628 | No Loss | 79284674 | No Loss | 79284720 | No Loss | 79284766 | No Loss |
| 79284629 | No Loss | 79284675 | No Loss | 79284721 | No Loss | 79284767 | No Loss |
| 79284630 | No Purchase | 79284676 | No Purchase | 79284722 | No Purchase | 79284768 | No Purchase |
| 79284631 | No Loss | 79284677 | No Loss | 79284723 | No Loss | 79284769 | No Purchase |
| 79284632 | No Loss | 79284678 | No Loss | 79284724 | No Loss | 79284770 | No Loss |
| 79284633 | No Loss | 79284679 | No Purchase | 79284725 | No Loss | 79284771 | No Loss |
| 79284634 | No Loss | 79284680 | No Loss | 79284726 | No Loss | 79284772 | No Loss |
| 79284635 | No Purchase | 79284681 | No Loss | 79284727 | No Loss | 79284773 | No Loss |
| 79284636 | No Loss | 79284682 | No Loss | 79284728 | No Loss | 79284774 | No Loss |
| 79284637 | No Loss | 79284683 | No Loss | 79284729 | No Loss | 79284775 | No Loss |
| 79284638 | No Loss | 79284684 | No Loss | 79284730 | No Loss | 79284776 | No Loss |
| 79284639 | No Loss | 79284685 | No Purchase | 79284731 | No Loss | 79284777 | No Loss |
| 79284640 | No Purchase | 79284686 | No Loss | 79284732 | No Loss | 79284778 | No Loss |
| 79284641 | No Loss | 79284687 | No Purchase | 79284733 | No Loss | 79284779 | No Loss |
| 79284642 | No Loss | 79284688 | No Loss | 79284734 | No Loss | 79284780 | No Loss |
| 79284643 | No Loss | 79284689 | No Loss | 79284735 | No Loss | 79284781 | No Loss |
| 79284644 | No Loss | 79284690 | No Loss | 79284736 | No Loss | 79284782 | No Purchase |
| 79284645 | No Loss | 79284691 | No Loss | 79284737 | No Loss | 79284783 | No Loss |
| 79284646 | No Loss | 79284692 | No Loss | 79284738 | No Loss | 79284784 | No Loss |
| 79284647 | No Loss | 79284693 | No Loss | 79284739 | No Loss | 79284785 | No Loss |
| 79284648 | No Loss | 79284694 | No Purchase | 79284740 | No Loss | 79284786 | No Loss |
| 79284649 | No Loss | 79284695 | No Loss | 79284741 | No Loss | 79284787 | No Loss |
| 79284650 | No Loss | 79284696 | No Loss | 79284742 | No Purchase | 79284788 | No Loss |
| 79284651 | No Loss | 79284697 | No Purchase | 79284743 | No Loss | 79284789 | No Loss |
| 79284652 | No Loss | 79284698 | No Loss | 79284744 | No Loss | 79284790 | No Purchase |
| 79284653 | No Loss | 79284699 | No Loss | 79284745 | No Loss | 79284791 | No Purchase |
| 79284654 | No Loss | 79284700 | No Loss | 79284746 | No Loss | 79284792 | No Loss |
| 79284655 | No Loss | 79284701 | No Loss | 79284747 | No Loss | 79284793 | No Loss |
| 79284656 | No Loss | 79284702 | No Loss | 79284748 | No Purchase | 79284794 | No Loss |
| 79284657 | No Loss | 79284703 | No Loss | 79284749 | No Purchase | 79284795 | No Loss |
| 79284658 | No Loss | 79284704 | No Loss | 79284750 | No Loss | 79284796 | No Loss |
| 79284659 | No Loss | 79284705 | No Purchase | 79284751 | No Loss | 79284797 | No Loss |
| 79284660 | No Loss | 79284706 | No Loss | 79284752 | No Loss | 79284798 | No Loss |
| 79284661 | No Loss | 79284707 | No Loss | 79284753 | No Loss | 79284799 | No Purchase |
| 79284662 | No Loss | 79284708 | No Loss | 79284754 | No Loss | 79284800 | No Loss |
| 79284663 | No Loss | 79284709 | No Loss | 79284755 | No Loss | 79284801 | No Loss |
| 79284664 | No Loss | 79284710 | No Loss | 79284756 | No Loss | 79284802 | No Loss |
| 79284665 | No Loss | 79284711 | No Loss | 79284757 | No Loss | 79284803 | No Loss |
| 79284666 | No Loss | 79284712 | No Loss | 79284758 | No Loss | 79284804 | No Loss |
| 79284667 | No Loss | 79284713 | No Loss | 79284759 | No Loss | 79284805 | No Loss |
| 79284668 | No Loss | 79284714 | No Loss | 79284760 | No Loss | 79284806 | No Loss |
| 79284669 | No Loss | 79284715 | No Loss | 79284761 | No Loss | 79284807 | No Loss |
| 79284670 | No Loss | 79284716 | No Loss | 79284762 | No Loss | 79284808 | No Loss |
| 79284671 | No Loss | 79284717 | No Loss | 79284763 | No Purchase | 79284809 | No Purchase |
| 79284672 | No Loss | 79284718 | No Loss | 79284764 | No Loss | 79284810 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79284811 | No Loss | 79284857 | No Purchase | 79284903 | No Loss | 79284949 | No Loss |
| 79284812 | No Loss | 79284858 | No Loss | 79284904 | No Purchase | 79284950 | No Loss |
| 79284813 | No Loss | 79284859 | No Loss | 79284905 | No Loss | 79284951 | No Loss |
| 79284814 | No Loss | 79284860 | No Purchase | 79284906 | No Loss | 79284952 | No Loss |
| 79284815 | No Loss | 79284861 | No Loss | 79284907 | No Purchase | 79284953 | No Loss |
| 79284816 | No Loss | 79284862 | No Loss | 79284908 | No Loss | 79284954 | No Loss |
| 79284817 | No Purchase | 79284863 | No Loss | 79284909 | No Purchase | 79284955 | No Loss |
| 79284818 | No Loss | 79284864 | No Loss | 79284910 | No Purchase | 79284956 | No Loss |
| 79284819 | No Loss | 79284865 | No Loss | 79284911 | No Loss | 79284957 | No Loss |
| 79284820 | No Loss | 79284866 | No Loss | 79284912 | No Loss | 79284958 | No Loss |
| 79284821 | No Loss | 79284867 | No Purchase | 79284913 | No Loss | 79284959 | No Purchase |
| 79284822 | No Loss | 79284868 | No Loss | 79284914 | No Loss | 79284960 | No Loss |
| 79284823 | No Loss | 79284869 | No Loss | 79284915 | No Purchase | 79284961 | No Loss |
| 79284824 | No Loss | 79284870 | No Loss | 79284916 | No Loss | 79284962 | No Loss |
| 79284825 | No Purchase | 79284871 | No Loss | 79284917 | No Loss | 79284963 | No Loss |
| 79284826 | No Loss | 79284872 | No Loss | 79284918 | No Loss | 79284964 | No Loss |
| 79284827 | No Loss | 79284873 | No Loss | 79284919 | No Loss | 79284965 | No Loss |
| 79284828 | No Loss | 79284874 | No Loss | 79284920 | No Loss | 79284966 | No Purchase |
| 79284829 | No Loss | 79284875 | No Purchase | 79284921 | No Loss | 79284967 | No Loss |
| 79284830 | No Loss | 79284876 | No Loss | 79284922 | No Loss | 79284968 | No Loss |
| 79284831 | No Loss | 79284877 | No Loss | 79284923 | No Loss | 79284969 | No Loss |
| 79284832 | No Loss | 79284878 | No Loss | 79284924 | No Loss | 79284970 | No Purchase |
| 79284833 | No Loss | 79284879 | No Loss | 79284925 | No Loss | 79284971 | No Loss |
| 79284834 | No Loss | 79284880 | No Purchase | 79284926 | No Loss | 79284972 | No Loss |
| 79284835 | No Purchase | 79284881 | No Purchase | 79284927 | No Loss | 79284973 | No Loss |
| 79284836 | No Loss | 79284882 | No Loss | 79284928 | No Loss | 79284974 | No Loss |
| 79284837 | No Loss | 79284883 | No Loss | 79284929 | No Loss | 79284975 | No Purchase |
| 79284838 | No Purchase | 79284884 | No Loss | 79284930 | No Purchase | 79284976 | No Loss |
| 79284839 | No Loss | 79284885 | No Loss | 79284931 | No Loss | 79284977 | No Loss |
| 79284840 | No Loss | 79284886 | No Loss | 79284932 | No Loss | 79284978 | No Loss |
| 79284841 | No Loss | 79284887 | No Loss | 79284933 | No Loss | 79284979 | No Loss |
| 79284842 | No Loss | 79284888 | No Purchase | 79284934 | No Loss | 79284980 | No Loss |
| 79284843 | No Purchase | 79284889 | No Purchase | 79284935 | No Loss | 79284981 | No Loss |
| 79284844 | No Loss | 79284890 | No Purchase | 79284936 | No Loss | 79284982 | No Loss |
| 79284845 | No Loss | 79284891 | No Loss | 79284937 | No Loss | 79284983 | No Loss |
| 79284846 | No Loss | 79284892 | No Loss | 79284938 | No Loss | 79284984 | No Loss |
| 79284847 | No Loss | 79284893 | No Loss | 79284939 | No Loss | 79284985 | No Loss |
| 79284848 | No Loss | 79284894 | No Loss | 79284940 | No Purchase | 79284986 | No Loss |
| 79284849 | No Loss | 79284895 | No Loss | 79284941 | No Loss | 79284987 | No Loss |
| 79284850 | No Loss | 79284896 | No Loss | 79284942 | No Loss | 79284988 | No Loss |
| 79284851 | No Loss | 79284897 | No Loss | 79284943 | No Loss | 79284989 | No Loss |
| 79284852 | No Loss | 79284898 | No Loss | 79284944 | No Loss | 79284990 | No Loss |
| 79284853 | No Loss | 79284899 | No Purchase | 79284945 | No Loss | 79284991 | No Loss |
| 79284854 | No Loss | 79284900 | No Loss | 79284946 | No Loss | 79284992 | No Loss |
| 79284855 | No Loss | 79284901 | No Loss | 79284947 | No Loss | 79284993 | No Loss |
| 79284856 | No Loss | 79284902 | No Loss | 79284948 | No Purchase | 79284994 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79284995 | No Loss | 79285041 | No Loss | 79285087 | No Loss | 79285133 | No Loss |
| 79284996 | No Loss | 79285042 | No Loss | 79285088 | No Loss | 79285134 | No Loss |
| 79284997 | No Loss | 79285043 | No Loss | 79285089 | No Loss | 79285135 | No Loss |
| 79284998 | No Loss | 79285044 | No Loss | 79285090 | No Loss | 79285136 | No Purchase |
| 79284999 | No Loss | 79285045 | No Loss | 79285091 | No Loss | 79285137 | No Loss |
| 79285000 | No Loss | 79285046 | No Loss | 79285092 | No Loss | 79285138 | No Purchase |
| 79285001 | No Loss | 79285047 | No Loss | 79285093 | No Loss | 79285139 | No Loss |
| 79285002 | No Loss | 79285048 | No Loss | 79285094 | No Loss | 79285140 | No Loss |
| 79285003 | No Loss | 79285049 | No Loss | 79285095 | No Loss | 79285141 | No Loss |
| 79285004 | No Loss | 79285050 | No Loss | 79285096 | No Loss | 79285142 | No Loss |
| 79285005 | No Loss | 79285051 | No Loss | 79285097 | No Loss | 79285143 | No Loss |
| 79285006 | No Loss | 79285052 | No Loss | 79285098 | No Loss | 79285144 | No Loss |
| 79285007 | No Purchase | 79285053 | No Purchase | 79285099 | No Loss | 79285145 | No Loss |
| 79285008 | No Loss | 79285054 | No Loss | 79285100 | No Loss | 79285146 | No Loss |
| 79285009 | No Loss | 79285055 | No Loss | 79285101 | No Loss | 79285147 | No Loss |
| 79285010 | No Loss | 79285056 | No Loss | 79285102 | No Loss | 79285148 | No Loss |
| 79285011 | No Loss | 79285057 | No Loss | 79285103 | No Loss | 79285149 | No Loss |
| 79285012 | No Loss | 79285058 | No Loss | 79285104 | No Loss | 79285150 | No Loss |
| 79285013 | No Loss | 79285059 | No Purchase | 79285105 | No Loss | 79285151 | No Loss |
| 79285014 | No Loss | 79285060 | No Loss | 79285106 | No Purchase | 79285152 | No Purchase |
| 79285015 | No Loss | 79285061 | No Loss | 79285107 | No Loss | 79285153 | No Loss |
| 79285016 | No Loss | 79285062 | No Loss | 79285108 | No Loss | 79285154 | No Loss |
| 79285017 | No Loss | 79285063 | No Loss | 79285109 | No Purchase | 79285155 | No Loss |
| 79285018 | No Loss | 79285064 | No Purchase | 79285110 | No Loss | 79285156 | No Loss |
| 79285019 | No Loss | 79285065 | No Loss | 79285111 | No Loss | 79285157 | No Purchase |
| 79285020 | No Loss | 79285066 | No Loss | 79285112 | No Loss | 79285158 | No Loss |
| 79285021 | No Loss | 79285067 | No Loss | 79285113 | No Loss | 79285159 | No Loss |
| 79285022 | No Loss | 79285068 | No Loss | 79285114 | No Loss | 79285160 | No Loss |
| 79285023 | No Loss | 79285069 | No Loss | 79285115 | No Loss | 79285161 | No Loss |
| 79285024 | No Loss | 79285070 | No Loss | 79285116 | No Loss | 79285162 | No Loss |
| 79285025 | No Purchase | 79285071 | No Purchase | 79285117 | No Purchase | 79285163 | No Loss |
| 79285026 | No Loss | 79285072 | No Loss | 79285118 | No Loss | 79285164 | No Loss |
| 79285027 | No Loss | 79285073 | No Loss | 79285119 | No Loss | 79285165 | No Loss |
| 79285028 | No Loss | 79285074 | No Loss | 79285120 | No Loss | 79285166 | No Loss |
| 79285029 | No Loss | 79285075 | No Loss | 79285121 | No Loss | 79285167 | No Loss |
| 79285030 | No Loss | 79285076 | No Purchase | 79285122 | No Loss | 79285168 | No Loss |
| 79285031 | No Loss | 79285077 | No Loss | 79285123 | No Loss | 79285169 | No Loss |
| 79285032 | No Loss | 79285078 | No Purchase | 79285124 | No Loss | 79285170 | No Loss |
| 79285033 | No Loss | 79285079 | No Loss | 79285125 | No Loss | 79285171 | No Loss |
| 79285034 | No Purchase | 79285080 | No Loss | 79285126 | No Loss | 79285172 | No Loss |
| 79285035 | No Loss | 79285081 | No Loss | 79285127 | No Loss | 79285173 | No Loss |
| 79285036 | No Purchase | 79285082 | No Loss | 79285128 | No Loss | 79285174 | No Loss |
| 79285037 | No Loss | 79285083 | No Purchase | 79285129 | No Loss | 79285175 | No Loss |
| 79285038 | No Loss | 79285084 | No Purchase | 79285130 | No Loss | 79285176 | No Loss |
| 79285039 | No Purchase | 79285085 | No Loss | 79285131 | No Loss | 79285177 | No Loss |
| 79285040 | No Purchase | 79285086 | No Loss | 79285132 | No Loss | 79285178 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79285179 | No Loss | 79285225 | No Loss | 79285271 | No Loss | 79285317 | No Loss |
| 79285180 | No Loss | 79285226 | No Loss | 79285272 | No Loss | 79285318 | No Loss |
| 79285181 | No Loss | 79285227 | No Purchase | 79285273 | No Loss | 79285319 | No Loss |
| 79285182 | No Loss | 79285228 | No Loss | 79285274 | No Loss | 79285320 | No Purchase |
| 79285183 | No Loss | 79285229 | No Loss | 79285275 | No Loss | 79285321 | No Loss |
| 79285184 | No Purchase | 79285230 | No Loss | 79285276 | No Loss | 79285322 | No Loss |
| 79285185 | No Loss | 79285231 | No Purchase | 79285277 | No Loss | 79285323 | No Loss |
| 79285186 | No Loss | 79285232 | No Purchase | 79285278 | No Loss | 79285324 | No Loss |
| 79285187 | No Loss | 79285233 | No Loss | 79285279 | No Loss | 79285325 | No Loss |
| 79285188 | No Loss | 79285234 | No Purchase | 79285280 | No Loss | 79285326 | No Loss |
| 79285189 | No Loss | 79285235 | No Loss | 79285281 | No Loss | 79285327 | No Loss |
| 79285190 | No Loss | 79285236 | No Loss | 79285282 | No Loss | 79285328 | No Loss |
| 79285191 | No Purchase | 79285237 | No Loss | 79285283 | No Loss | 79285329 | No Loss |
| 79285192 | No Loss | 79285238 | No Loss | 79285284 | No Loss | 79285330 | No Loss |
| 79285193 | No Purchase | 79285239 | No Loss | 79285285 | No Loss | 79285331 | No Loss |
| 79285194 | No Loss | 79285240 | No Purchase | 79285286 | No Loss | 79285332 | No Loss |
| 79285195 | No Loss | 79285241 | No Loss | 79285287 | No Loss | 79285333 | No Loss |
| 79285196 | No Purchase | 79285242 | No Loss | 79285288 | No Loss | 79285334 | No Loss |
| 79285197 | No Loss | 79285243 | No Loss | 79285289 | No Loss | 79285335 | No Loss |
| 79285198 | No Loss | 79285244 | No Loss | 79285290 | No Loss | 79285336 | No Loss |
| 79285199 | No Loss | 79285245 | No Purchase | 79285291 | No Loss | 79285337 | No Purchase |
| 79285200 | No Loss | 79285246 | No Loss | 79285292 | No Loss | 79285338 | No Purchase |
| 79285201 | No Loss | 79285247 | No Loss | 79285293 | No Loss | 79285339 | No Loss |
| 79285202 | No Loss | 79285248 | No Loss | 79285294 | No Loss | 79285340 | No Loss |
| 79285203 | No Loss | 79285249 | No Loss | 79285295 | No Loss | 79285341 | No Purchase |
| 79285204 | No Loss | 79285250 | No Loss | 79285296 | No Purchase | 79285342 | No Loss |
| 79285205 | No Loss | 79285251 | No Purchase | 79285297 | No Loss | 79285343 | No Loss |
| 79285206 | No Loss | 79285252 | No Loss | 79285298 | No Loss | 79285344 | No Loss |
| 79285207 | No Loss | 79285253 | No Loss | 79285299 | No Loss | 79285345 | No Purchase |
| 79285208 | No Loss | 79285254 | No Loss | 79285300 | No Loss | 79285346 | No Purchase |
| 79285209 | No Loss | 79285255 | No Loss | 79285301 | No Loss | 79285347 | No Loss |
| 79285210 | No Loss | 79285256 | No Loss | 79285302 | No Purchase | 79285348 | No Loss |
| 79285211 | No Loss | 79285257 | No Loss | 79285303 | No Loss | 79285349 | No Loss |
| 79285212 | No Loss | 79285258 | No Loss | 79285304 | No Loss | 79285350 | No Loss |
| 79285213 | No Loss | 79285259 | No Loss | 79285305 | No Loss | 79285351 | No Loss |
| 79285214 | No Loss | 79285260 | No Loss | 79285306 | No Loss | 79285352 | No Loss |
| 79285215 | No Loss | 79285261 | No Loss | 79285307 | No Loss | 79285353 | No Purchase |
| 79285216 | No Loss | 79285262 | No Loss | 79285308 | No Loss | 79285354 | No Loss |
| 79285217 | No Loss | 79285263 | No Loss | 79285309 | No Loss | 79285355 | No Loss |
| 79285218 | No Loss | 79285264 | No Loss | 79285310 | No Loss | 79285356 | No Loss |
| 79285219 | No Purchase | 79285265 | No Loss | 79285311 | No Loss | 79285357 | No Loss |
| 79285220 | No Loss | 79285266 | No Loss | 79285312 | No Loss | 79285358 | No Loss |
| 79285221 | No Loss | 79285267 | No Loss | 79285313 | No Loss | 79285359 | No Loss |
| 79285222 | No Loss | 79285268 | No Purchase | 79285314 | No Purchase | 79285360 | No Loss |
| 79285223 | No Loss | 79285269 | No Loss | 79285315 | No Loss | 79285361 | No Loss |
| 79285224 | No Loss | 79285270 | No Loss | 79285316 | No Loss | 79285362 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79285363 | No Loss | 79285409 | No Loss | 79285455 | No Loss | 79285501 | No Loss |
| 79285364 | No Loss | 79285410 | No Purchase | 79285456 | No Loss | 79285502 | No Loss |
| 79285365 | No Loss | 79285411 | No Loss | 79285457 | No Loss | 79285503 | No Loss |
| 79285366 | No Loss | 79285412 | No Loss | 79285458 | No Purchase | 79285504 | No Loss |
| 79285367 | No Loss | 79285413 | No Loss | 79285459 | No Loss | 79285505 | No Loss |
| 79285368 | No Loss | 79285414 | No Loss | 79285460 | No Loss | 79285506 | No Loss |
| 79285369 | No Loss | 79285415 | No Loss | 79285461 | No Loss | 79285507 | No Loss |
| 79285370 | No Loss | 79285416 | No Loss | 79285462 | No Loss | 79285508 | No Loss |
| 79285371 | No Loss | 79285417 | No Loss | 79285463 | No Loss | 79285509 | No Loss |
| 79285372 | No Loss | 79285418 | No Loss | 79285464 | No Purchase | 79285510 | No Loss |
| 79285373 | No Loss | 79285419 | No Purchase | 79285465 | No Loss | 79285511 | No Loss |
| 79285374 | No Loss | 79285420 | No Loss | 79285466 | No Loss | 79285512 | No Loss |
| 79285375 | No Loss | 79285421 | No Purchase | 79285467 | No Loss | 79285513 | No Loss |
| 79285376 | No Loss | 79285422 | No Loss | 79285468 | No Loss | 79285514 | No Loss |
| 79285377 | No Loss | 79285423 | No Loss | 79285469 | No Purchase | 79285515 | No Loss |
| 79285378 | No Loss | 79285424 | No Loss | 79285470 | No Loss | 79285516 | No Loss |
| 79285379 | No Purchase | 79285425 | No Purchase | 79285471 | No Loss | 79285517 | No Loss |
| 79285380 | No Loss | 79285426 | No Loss | 79285472 | No Loss | 79285518 | No Purchase |
| 79285381 | No Loss | 79285427 | No Loss | 79285473 | No Loss | 79285519 | No Loss |
| 79285382 | No Loss | 79285428 | No Loss | 79285474 | No Loss | 79285520 | No Loss |
| 79285383 | No Loss | 79285429 | No Loss | 79285475 | No Loss | 79285521 | No Loss |
| 79285384 | No Loss | 79285430 | No Loss | 79285476 | No Loss | 79285522 | No Purchase |
| 79285385 | No Loss | 79285431 | No Loss | 79285477 | No Loss | 79285523 | No Loss |
| 79285386 | No Loss | 79285432 | No Loss | 79285478 | No Purchase | 79285524 | No Loss |
| 79285387 | No Loss | 79285433 | No Loss | 79285479 | No Loss | 79285525 | No Loss |
| 79285388 | No Loss | 79285434 | No Purchase | 79285480 | No Loss | 79285526 | No Loss |
| 79285389 | No Loss | 79285435 | No Loss | 79285481 | No Loss | 79285527 | No Purchase |
| 79285390 | No Purchase | 79285436 | No Loss | 79285482 | No Loss | 79285528 | No Loss |
| 79285391 | No Loss | 79285437 | No Loss | 79285483 | No Loss | 79285529 | No Loss |
| 79285392 | No Loss | 79285438 | No Loss | 79285484 | No Loss | 79285530 | No Loss |
| 79285393 | No Loss | 79285439 | No Loss | 79285485 | No Loss | 79285531 | No Loss |
| 79285394 | No Loss | 79285440 | No Loss | 79285486 | No Loss | 79285532 | No Loss |
| 79285395 | No Loss | 79285441 | No Loss | 79285487 | No Loss | 79285533 | No Loss |
| 79285396 | No Loss | 79285442 | No Loss | 79285488 | No Loss | 79285534 | No Loss |
| 79285397 | No Loss | 79285443 | No Loss | 79285489 | No Purchase | 79285535 | No Loss |
| 79285398 | No Loss | 79285444 | No Loss | 79285490 | No Loss | 79285536 | No Loss |
| 79285399 | No Loss | 79285445 | No Loss | 79285491 | No Loss | 79285537 | No Purchase |
| 79285400 | No Loss | 79285446 | No Loss | 79285492 | No Loss | 79285538 | No Loss |
| 79285401 | No Loss | 79285447 | No Loss | 79285493 | No Loss | 79285539 | No Purchase |
| 79285402 | No Loss | 79285448 | No Loss | 79285494 | No Loss | 79285540 | No Loss |
| 79285403 | No Loss | 79285449 | No Purchase | 79285495 | No Loss | 79285541 | No Loss |
| 79285404 | No Loss | 79285450 | No Loss | 79285496 | No Loss | 79285542 | No Loss |
| 79285405 | No Loss | 79285451 | No Loss | 79285497 | No Loss | 79285543 | No Loss |
| 79285406 | No Loss | 79285452 | No Loss | 79285498 | No Loss | 79285544 | No Loss |
| 79285407 | No Loss | 79285453 | No Loss | 79285499 | No Loss | 79285545 | No Loss |
| 79285408 | No Loss | 79285454 | No Loss | 79285500 | No Loss | 79285546 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79285547 | No Loss | 79285593 | No Loss | 79285639 | No Loss | 79285685 | No Loss |
| 79285548 | No Loss | 79285594 | No Loss | 79285640 | No Loss | 79285686 | No Purchase |
| 79285549 | No Loss | 79285595 | No Loss | 79285641 | No Loss | 79285687 | No Purchase |
| 79285550 | No Loss | 79285596 | No Loss | 79285642 | No Loss | 79285688 | No Loss |
| 79285551 | No Loss | 79285597 | No Loss | 79285643 | No Loss | 79285689 | No Purchase |
| 79285552 | No Loss | 79285598 | No Purchase | 79285644 | No Loss | 79285690 | No Loss |
| 79285553 | No Loss | 79285599 | No Loss | 79285645 | No Purchase | 79285691 | No Loss |
| 79285554 | No Loss | 79285600 | No Loss | 79285646 | No Loss | 79285692 | No Loss |
| 79285555 | No Purchase | 79285601 | No Loss | 79285647 | No Loss | 79285693 | No Purchase |
| 79285556 | No Loss | 79285602 | No Loss | 79285648 | No Loss | 79285694 | No Loss |
| 79285557 | No Loss | 79285603 | No Loss | 79285649 | No Loss | 79285695 | No Purchase |
| 79285558 | No Loss | 79285604 | No Loss | 79285650 | No Loss | 79285696 | No Loss |
| 79285559 | No Loss | 79285605 | No Loss | 79285651 | No Loss | 79285697 | No Loss |
| 79285560 | No Loss | 79285606 | No Loss | 79285652 | No Loss | 79285698 | No Loss |
| 79285561 | No Loss | 79285607 | No Loss | 79285653 | No Loss | 79285699 | No Loss |
| 79285562 | No Loss | 79285608 | No Loss | 79285654 | No Loss | 79285700 | No Loss |
| 79285563 | No Loss | 79285609 | No Purchase | 79285655 | No Loss | 79285701 | No Loss |
| 79285564 | No Loss | 79285610 | No Loss | 79285656 | No Purchase | 79285702 | No Loss |
| 79285565 | No Loss | 79285611 | No Loss | 79285657 | No Purchase | 79285703 | No Loss |
| 79285566 | No Loss | 79285612 | No Loss | 79285658 | No Loss | 79285704 | No Loss |
| 79285567 | No Loss | 79285613 | No Loss | 79285659 | No Loss | 79285705 | No Loss |
| 79285568 | No Loss | 79285614 | No Loss | 79285660 | No Purchase | 79285706 | No Loss |
| 79285569 | No Loss | 79285615 | No Loss | 79285661 | No Loss | 79285707 | No Loss |
| 79285570 | No Loss | 79285616 | No Loss | 79285662 | No Loss | 79285708 | No Loss |
| 79285571 | No Loss | 79285617 | No Purchase | 79285663 | No Loss | 79285709 | No Loss |
| 79285572 | No Purchase | 79285618 | No Loss | 79285664 | No Loss | 79285710 | No Loss |
| 79285573 | No Loss | 79285619 | No Loss | 79285665 | No Loss | 79285711 | No Loss |
| 79285574 | No Purchase | 79285620 | No Loss | 79285666 | No Loss | 79285712 | No Loss |
| 79285575 | No Loss | 79285621 | No Loss | 79285667 | No Loss | 79285713 | No Loss |
| 79285576 | No Purchase | 79285622 | No Loss | 79285668 | No Loss | 79285714 | No Loss |
| 79285577 | No Loss | 79285623 | No Purchase | 79285669 | No Loss | 79285715 | No Loss |
| 79285578 | No Loss | 79285624 | No Loss | 79285670 | No Loss | 79285716 | No Loss |
| 79285579 | No Loss | 79285625 | No Loss | 79285671 | No Loss | 79285717 | No Loss |
| 79285580 | No Loss | 79285626 | No Loss | 79285672 | No Loss | 79285718 | No Purchase |
| 79285581 | No Loss | 79285627 | No Loss | 79285673 | No Loss | 79285719 | No Loss |
| 79285582 | No Loss | 79285628 | No Loss | 79285674 | No Loss | 79285720 | No Loss |
| 79285583 | No Loss | 79285629 | No Loss | 79285675 | No Loss | 79285721 | No Loss |
| 79285584 | No Purchase | 79285630 | No Loss | 79285676 | No Loss | 79285722 | No Loss |
| 79285585 | No Loss | 79285631 | No Loss | 79285677 | No Purchase | 79285723 | No Loss |
| 79285586 | No Purchase | 79285632 | No Loss | 79285678 | No Loss | 79285724 | No Loss |
| 79285587 | No Loss | 79285633 | No Loss | 79285679 | No Loss | 79285725 | No Loss |
| 79285588 | No Purchase | 79285634 | No Loss | 79285680 | No Loss | 79285726 | No Loss |
| 79285589 | No Purchase | 79285635 | No Loss | 79285681 | No Loss | 79285727 | No Loss |
| 79285590 | No Loss | 79285636 | No Loss | 79285682 | No Loss | 79285728 | No Purchase |
| 79285591 | No Loss | 79285637 | No Loss | 79285683 | No Loss | 79285729 | No Loss |
| 79285592 | No Loss | 79285638 | No Loss | 79285684 | No Purchase | 79285730 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79285731 | No Loss | 79285777 | No Loss | 79285823 | No Loss | 79285869 | No Loss |
| 79285732 | No Loss | 79285778 | No Loss | 79285824 | No Loss | 79285870 | No Loss |
| 79285733 | No Loss | 79285779 | No Loss | 79285825 | No Loss | 79285871 | No Loss |
| 79285734 | No Loss | 79285780 | No Loss | 79285826 | No Loss | 79285872 | No Loss |
| 79285735 | No Loss | 79285781 | No Loss | 79285827 | No Loss | 79285873 | No Purchase |
| 79285736 | No Loss | 79285782 | No Loss | 79285828 | No Loss | 79285874 | No Loss |
| 79285737 | No Loss | 79285783 | No Loss | 79285829 | No Loss | 79285875 | No Loss |
| 79285738 | No Loss | 79285784 | No Loss | 79285830 | No Loss | 79285876 | No Loss |
| 79285739 | No Loss | 79285785 | No Loss | 79285831 | No Loss | 79285877 | No Loss |
| 79285740 | No Loss | 79285786 | No Loss | 79285832 | No Loss | 79285878 | No Loss |
| 79285741 | No Loss | 79285787 | No Loss | 79285833 | No Loss | 79285879 | No Loss |
| 79285742 | No Loss | 79285788 | No Purchase | 79285834 | No Loss | 79285880 | No Purchase |
| 79285743 | No Loss | 79285789 | No Loss | 79285835 | No Purchase | 79285881 | No Loss |
| 79285744 | No Loss | 79285790 | No Loss | 79285836 | No Loss | 79285882 | No Loss |
| 79285745 | No Loss | 79285791 | No Loss | 79285837 | No Loss | 79285883 | No Loss |
| 79285746 | No Loss | 79285792 | No Loss | 79285838 | No Loss | 79285884 | No Loss |
| 79285747 | No Loss | 79285793 | No Purchase | 79285839 | No Loss | 79285885 | No Loss |
| 79285748 | No Loss | 79285794 | No Loss | 79285840 | No Loss | 79285886 | No Loss |
| 79285749 | No Loss | 79285795 | No Loss | 79285841 | No Loss | 79285887 | No Purchase |
| 79285750 | No Loss | 79285796 | No Loss | 79285842 | No Loss | 79285888 | No Loss |
| 79285751 | No Loss | 79285797 | No Loss | 79285843 | No Loss | 79285889 | No Loss |
| 79285752 | No Loss | 79285798 | No Loss | 79285844 | No Loss | 79285890 | No Purchase |
| 79285753 | No Loss | 79285799 | No Purchase | 79285845 | No Loss | 79285891 | No Loss |
| 79285754 | No Loss | 79285800 | No Loss | 79285846 | No Loss | 79285892 | No Loss |
| 79285755 | No Loss | 79285801 | No Loss | 79285847 | No Loss | 79285893 | No Loss |
| 79285756 | No Loss | 79285802 | No Loss | 79285848 | No Loss | 79285894 | No Loss |
| 79285757 | No Loss | 79285803 | No Loss | 79285849 | No Loss | 79285895 | No Purchase |
| 79285758 | No Loss | 79285804 | No Loss | 79285850 | No Loss | 79285896 | No Loss |
| 79285759 | No Loss | 79285805 | No Loss | 79285851 | No Purchase | 79285897 | No Purchase |
| 79285760 | No Loss | 79285806 | No Loss | 79285852 | No Loss | 79285898 | No Loss |
| 79285761 | No Loss | 79285807 | No Loss | 79285853 | No Loss | 79285899 | No Loss |
| 79285762 | No Loss | 79285808 | No Purchase | 79285854 | No Loss | 79285900 | No Loss |
| 79285763 | No Loss | 79285809 | No Loss | 79285855 | No Loss | 79285901 | No Purchase |
| 79285764 | No Loss | 79285810 | No Loss | 79285856 | No Loss | 79285902 | No Purchase |
| 79285765 | No Loss | 79285811 | No Loss | 79285857 | No Loss | 79285903 | No Loss |
| 79285766 | No Purchase | 79285812 | No Loss | 79285858 | No Loss | 79285904 | No Loss |
| 79285767 | No Loss | 79285813 | No Loss | 79285859 | No Loss | 79285905 | No Loss |
| 79285768 | No Loss | 79285814 | No Purchase | 79285860 | No Loss | 79285906 | No Loss |
| 79285769 | No Loss | 79285815 | No Loss | 79285861 | No Purchase | 79285907 | No Loss |
| 79285770 | No Loss | 79285816 | No Loss | 79285862 | No Loss | 79285908 | No Loss |
| 79285771 | No Loss | 79285817 | No Loss | 79285863 | No Loss | 79285909 | No Loss |
| 79285772 | No Loss | 79285818 | No Loss | 79285864 | No Purchase | 79285910 | No Loss |
| 79285773 | No Loss | 79285819 | No Loss | 79285865 | No Loss | 79285911 | No Loss |
| 79285774 | No Loss | 79285820 | No Loss | 79285866 | No Purchase | 79285912 | No Loss |
| 79285775 | No Purchase | 79285821 | No Loss | 79285867 | No Loss | 79285913 | No Loss |
| 79285776 | No Loss | 79285822 | No Purchase | 79285868 | No Loss | 79285914 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79285915 | No Loss | 79285961 | No Loss | 79286007 | No Purchase | 79286053 | No Loss |
| 79285916 | No Loss | 79285962 | No Loss | 79286008 | No Loss | 79286054 | No Loss |
| 79285917 | No Loss | 79285963 | No Loss | 79286009 | No Loss | 79286055 | No Loss |
| 79285918 | No Loss | 79285964 | No Loss | 79286010 | No Loss | 79286056 | No Loss |
| 79285919 | No Loss | 79285965 | No Purchase | 79286011 | No Loss | 79286057 | No Loss |
| 79285920 | No Loss | 79285966 | No Loss | 79286012 | No Loss | 79286058 | No Loss |
| 79285921 | No Loss | 79285967 | No Purchase | 79286013 | No Loss | 79286059 | No Loss |
| 79285922 | No Loss | 79285968 | No Loss | 79286014 | No Loss | 79286060 | No Loss |
| 79285923 | No Loss | 79285969 | No Loss | 79286015 | No Loss | 79286061 | No Loss |
| 79285924 | No Loss | 79285970 | No Purchase | 79286016 | No Purchase | 79286062 | No Loss |
| 79285925 | No Loss | 79285971 | No Loss | 79286017 | No Loss | 79286063 | No Loss |
| 79285926 | No Purchase | 79285972 | No Loss | 79286018 | No Loss | 79286064 | No Loss |
| 79285927 | No Loss | 79285973 | No Loss | 79286019 | No Loss | 79286065 | No Loss |
| 79285928 | No Purchase | 79285974 | No Loss | 79286020 | No Loss | 79286066 | No Purchase |
| 79285929 | No Loss | 79285975 | No Purchase | 79286021 | No Loss | 79286067 | No Loss |
| 79285930 | No Purchase | 79285976 | No Purchase | 79286022 | No Purchase | 79286068 | No Loss |
| 79285931 | No Loss | 79285977 | No Loss | 79286023 | No Loss | 79286069 | No Loss |
| 79285932 | No Loss | 79285978 | No Loss | 79286024 | No Loss | 79286070 | No Loss |
| 79285933 | No Loss | 79285979 | No Loss | 79286025 | No Loss | 79286071 | No Loss |
| 79285934 | No Loss | 79285980 | No Purchase | 79286026 | No Loss | 79286072 | No Loss |
| 79285935 | No Loss | 79285981 | No Loss | 79286027 | No Loss | 79286073 | No Loss |
| 79285936 | No Loss | 79285982 | No Loss | 79286028 | No Loss | 79286074 | No Loss |
| 79285937 | No Loss | 79285983 | No Loss | 79286029 | No Loss | 79286075 | No Loss |
| 79285938 | No Loss | 79285984 | No Loss | 79286030 | No Loss | 79286076 | No Loss |
| 79285939 | No Loss | 79285985 | No Loss | 79286031 | No Loss | 79286077 | No Loss |
| 79285940 | No Loss | 79285986 | No Loss | 79286032 | No Loss | 79286078 | No Loss |
| 79285941 | No Purchase | 79285987 | No Loss | 79286033 | No Loss | 79286079 | No Purchase |
| 79285942 | No Loss | 79285988 | No Purchase | 79286034 | No Loss | 79286080 | No Loss |
| 79285943 | No Loss | 79285989 | No Loss | 79286035 | No Loss | 79286081 | No Loss |
| 79285944 | No Loss | 79285990 | No Purchase | 79286036 | No Loss | 79286082 | No Loss |
| 79285945 | No Loss | 79285991 | No Loss | 79286037 | No Loss | 79286083 | No Loss |
| 79285946 | No Loss | 79285992 | No Purchase | 79286038 | No Loss | 79286084 | No Loss |
| 79285947 | No Loss | 79285993 | No Loss | 79286039 | No Loss | 79286085 | No Loss |
| 79285948 | No Loss | 79285994 | No Loss | 79286040 | No Loss | 79286086 | No Loss |
| 79285949 | No Loss | 79285995 | No Loss | 79286041 | No Loss | 79286087 | No Loss |
| 79285950 | No Loss | 79285996 | No Loss | 79286042 | No Loss | 79286088 | No Loss |
| 79285951 | No Loss | 79285997 | No Loss | 79286043 | No Loss | 79286089 | No Purchase |
| 79285952 | No Loss | 79285998 | No Purchase | 79286044 | No Loss | 79286090 | No Loss |
| 79285953 | No Loss | 79285999 | No Loss | 79286045 | No Purchase | 79286091 | No Loss |
| 79285954 | No Loss | 79286000 | No Loss | 79286046 | No Purchase | 79286092 | No Loss |
| 79285955 | No Loss | 79286001 | No Loss | 79286047 | No Loss | 79286093 | No Loss |
| 79285956 | No Loss | 79286002 | No Loss | 79286048 | No Loss | 79286094 | No Loss |
| 79285957 | No Loss | 79286003 | No Loss | 79286049 | No Loss | 79286095 | No Purchase |
| 79285958 | No Loss | 79286004 | No Loss | 79286050 | No Loss | 79286096 | No Loss |
| 79285959 | No Loss | 79286005 | No Loss | 79286051 | No Loss | 79286097 | No Purchase |
| 79285960 | No Loss | 79286006 | No Loss | 79286052 | No Loss | 79286098 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79286099 | No Purchase | 79286145 | No Loss | 79286191 | No Loss | 79286237 | No Purchase |
| 79286100 | No Loss | 79286146 | No Loss | 79286192 | No Loss | 79286238 | No Purchase |
| 79286101 | No Loss | 79286147 | No Purchase | 79286193 | No Loss | 79286239 | No Loss |
| 79286102 | No Loss | 79286148 | No Loss | 79286194 | No Loss | 79286240 | No Loss |
| 79286103 | No Loss | 79286149 | No Loss | 79286195 | No Loss | 79286241 | No Purchase |
| 79286104 | No Loss | 79286150 | No Loss | 79286196 | No Loss | 79286242 | No Loss |
| 79286105 | No Purchase | 79286151 | No Loss | 79286197 | No Loss | 79286243 | No Purchase |
| 79286106 | No Loss | 79286152 | No Purchase | 79286198 | No Loss | 79286244 | No Loss |
| 79286107 | No Loss | 79286153 | No Purchase | 79286199 | No Loss | 79286245 | No Loss |
| 79286108 | No Loss | 79286154 | No Purchase | 79286200 | No Purchase | 79286246 | No Purchase |
| 79286109 | No Loss | 79286155 | No Loss | 79286201 | No Loss | 79286247 | No Loss |
| 79286110 | No Loss | 79286156 | No Loss | 79286202 | No Purchase | 79286248 | No Purchase |
| 79286111 | No Loss | 79286157 | No Loss | 79286203 | No Loss | 79286249 | No Purchase |
| 79286112 | No Loss | 79286158 | No Loss | 79286204 | No Loss | 79286250 | No Purchase |
| 79286113 | No Loss | 79286159 | No Loss | 79286205 | No Loss | 79286251 | No Purchase |
| 79286114 | No Loss | 79286160 | No Loss | 79286206 | No Loss | 79286252 | No Loss |
| 79286115 | No Loss | 79286161 | No Loss | 79286207 | No Loss | 79286253 | No Loss |
| 79286116 | No Loss | 79286162 | No Loss | 79286208 | No Loss | 79286254 | No Loss |
| 79286117 | No Loss | 79286163 | No Loss | 79286209 | No Purchase | 79286255 | No Loss |
| 79286118 | No Loss | 79286164 | No Loss | 79286210 | No Loss | 79286256 | No Loss |
| 79286119 | No Loss | 79286165 | No Purchase | 79286211 | No Loss | 79286257 | No Loss |
| 79286120 | No Loss | 79286166 | No Loss | 79286212 | No Loss | 79286258 | No Purchase |
| 79286121 | No Loss | 79286167 | No Loss | 79286213 | No Loss | 79286259 | No Loss |
| 79286122 | No Loss | 79286168 | No Purchase | 79286214 | No Loss | 79286260 | No Loss |
| 79286123 | No Purchase | 79286169 | No Loss | 79286215 | No Loss | 79286261 | No Purchase |
| 79286124 | No Loss | 79286170 | No Loss | 79286216 | No Purchase | 79286262 | No Loss |
| 79286125 | No Loss | 79286171 | No Loss | 79286217 | No Loss | 79286263 | No Loss |
| 79286126 | No Loss | 79286172 | No Loss | 79286218 | No Purchase | 79286264 | No Loss |
| 79286127 | No Purchase | 79286173 | No Loss | 79286219 | No Loss | 79286265 | No Purchase |
| 79286128 | No Loss | 79286174 | No Loss | 79286220 | No Loss | 79286266 | No Loss |
| 79286129 | No Loss | 79286175 | No Loss | 79286221 | No Loss | 79286267 | No Loss |
| 79286130 | No Loss | 79286176 | No Purchase | 79286222 | No Loss | 79286268 | No Loss |
| 79286131 | No Purchase | 79286177 | No Purchase | 79286223 | No Loss | 79286269 | No Loss |
| 79286132 | No Loss | 79286178 | No Loss | 79286224 | No Purchase | 79286270 | No Loss |
| 79286133 | No Purchase | 79286179 | No Loss | 79286225 | No Loss | 79286271 | No Loss |
| 79286134 | No Loss | 79286180 | No Loss | 79286226 | No Loss | 79286272 | No Loss |
| 79286135 | No Purchase | 79286181 | No Loss | 79286227 | No Loss | 79286273 | No Loss |
| 79286136 | No Loss | 79286182 | No Loss | 79286228 | No Loss | 79286274 | No Loss |
| 79286137 | No Loss | 79286183 | No Loss | 79286229 | No Loss | 79286275 | No Purchase |
| 79286138 | No Loss | 79286184 | No Purchase | 79286230 | No Loss | 79286276 | No Loss |
| 79286139 | No Loss | 79286185 | No Purchase | 79286231 | No Loss | 79286277 | No Loss |
| 79286140 | No Purchase | 79286186 | No Loss | 79286232 | No Loss | 79286278 | No Purchase |
| 79286141 | No Loss | 79286187 | No Loss | 79286233 | No Loss | 79286279 | No Loss |
| 79286142 | No Purchase | 79286188 | No Loss | 79286234 | No Loss | 79286280 | No Loss |
| 79286143 | No Purchase | 79286189 | No Loss | 79286235 | No Loss | 79286281 | No Loss |
| 79286144 | No Loss | 79286190 | No Loss | 79286236 | No Purchase | 79286282 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79286283 | No Loss | 79286329 | No Loss | 79286375 | No Loss | 79286421 | No Loss |
| 79286284 | No Purchase | 79286330 | No Loss | 79286376 | No Loss | 79286422 | No Purchase |
| 79286285 | No Loss | 79286331 | No Loss | 79286377 | No Loss | 79286423 | No Purchase |
| 79286286 | No Loss | 79286332 | No Loss | 79286378 | No Purchase | 79286424 | No Loss |
| 79286287 | No Loss | 79286333 | No Loss | 79286379 | No Loss | 79286425 | No Loss |
| 79286288 | No Loss | 79286334 | No Loss | 79286380 | No Loss | 79286426 | No Loss |
| 79286289 | No Loss | 79286335 | No Loss | 79286381 | No Loss | 79286427 | No Loss |
| 79286290 | No Loss | 79286336 | No Loss | 79286382 | No Loss | 79286428 | No Purchase |
| 79286291 | No Loss | 79286337 | No Loss | 79286383 | No Loss | 79286429 | No Loss |
| 79286292 | No Loss | 79286338 | No Loss | 79286384 | No Loss | 79286430 | No Loss |
| 79286293 | No Loss | 79286339 | No Loss | 79286385 | No Loss | 79286431 | No Loss |
| 79286294 | No Loss | 79286340 | No Loss | 79286386 | No Loss | 79286432 | No Loss |
| 79286295 | No Loss | 79286341 | No Purchase | 79286387 | No Loss | 79286433 | No Loss |
| 79286296 | No Loss | 79286342 | No Loss | 79286388 | No Loss | 79286434 | No Purchase |
| 79286297 | No Loss | 79286343 | No Loss | 79286389 | No Loss | 79286435 | No Purchase |
| 79286298 | No Loss | 79286344 | No Loss | 79286390 | No Loss | 79286436 | No Loss |
| 79286299 | No Loss | 79286345 | No Loss | 79286391 | No Loss | 79286437 | No Loss |
| 79286300 | No Loss | 79286346 | No Loss | 79286392 | No Loss | 79286438 | No Loss |
| 79286301 | No Loss | 79286347 | No Loss | 79286393 | No Loss | 79286439 | No Loss |
| 79286302 | No Loss | 79286348 | No Loss | 79286394 | No Purchase | 79286440 | No Loss |
| 79286303 | No Loss | 79286349 | No Loss | 79286395 | No Purchase | 79286441 | No Loss |
| 79286304 | No Loss | 79286350 | No Loss | 79286396 | No Loss | 79286442 | No Loss |
| 79286305 | No Loss | 79286351 | No Loss | 79286397 | No Loss | 79286443 | No Purchase |
| 79286306 | No Purchase | 79286352 | No Loss | 79286398 | No Loss | 79286444 | No Loss |
| 79286307 | No Purchase | 79286353 | No Loss | 79286399 | No Purchase | 79286445 | No Loss |
| 79286308 | No Loss | 79286354 | No Loss | 79286400 | No Loss | 79286446 | No Loss |
| 79286309 | No Loss | 79286355 | No Loss | 79286401 | No Purchase | 79286447 | No Loss |
| 79286310 | No Loss | 79286356 | No Loss | 79286402 | No Loss | 79286448 | No Loss |
| 79286311 | No Loss | 79286357 | No Loss | 79286403 | No Loss | 79286449 | No Loss |
| 79286312 | No Loss | 79286358 | No Loss | 79286404 | No Loss | 79286450 | No Loss |
| 79286313 | No Loss | 79286359 | No Loss | 79286405 | No Purchase | 79286451 | No Loss |
| 79286314 | No Loss | 79286360 | No Loss | 79286406 | No Loss | 79286452 | No Loss |
| 79286315 | No Loss | 79286361 | No Loss | 79286407 | No Purchase | 79286453 | No Loss |
| 79286316 | No Purchase | 79286362 | No Loss | 79286408 | No Loss | 79286454 | No Loss |
| 79286317 | No Loss | 79286363 | No Loss | 79286409 | No Loss | 79286455 | No Loss |
| 79286318 | No Loss | 79286364 | No Loss | 79286410 | No Purchase | 79286456 | No Loss |
| 79286319 | No Loss | 79286365 | No Loss | 79286411 | No Loss | 79286457 | No Purchase |
| 79286320 | No Loss | 79286366 | No Loss | 79286412 | No Loss | 79286458 | No Loss |
| 79286321 | No Loss | 79286367 | No Loss | 79286413 | No Purchase | 79286459 | No Loss |
| 79286322 | No Loss | 79286368 | No Loss | 79286414 | No Loss | 79286460 | No Loss |
| 79286323 | No Purchase | 79286369 | No Loss | 79286415 | No Loss | 79286461 | No Loss |
| 79286324 | No Loss | 79286370 | No Loss | 79286416 | No Loss | 79286462 | No Purchase |
| 79286325 | No Loss | 79286371 | No Loss | 79286417 | No Loss | 79286463 | No Loss |
| 79286326 | No Loss | 79286372 | No Purchase | 79286418 | No Loss | 79286464 | No Loss |
| 79286327 | No Loss | 79286373 | No Loss | 79286419 | No Loss | 79286465 | No Loss |
| 79286328 | No Purchase | 79286374 | No Loss | 79286420 | No Loss | 79286466 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79286467 | No Loss | 79286513 | No Loss | 79286559 | No Loss | 79286605 | No Loss |
| 79286468 | No Purchase | 79286514 | No Loss | 79286560 | No Loss | 79286606 | No Loss |
| 79286469 | No Loss | 79286515 | No Loss | 79286561 | No Loss | 79286607 | No Loss |
| 79286470 | No Loss | 79286516 | No Loss | 79286562 | No Loss | 79286608 | No Purchase |
| 79286471 | No Loss | 79286517 | No Loss | 79286563 | No Loss | 79286609 | No Loss |
| 79286472 | No Loss | 79286518 | No Loss | 79286564 | No Loss | 79286610 | No Loss |
| 79286473 | No Purchase | 79286519 | No Loss | 79286565 | No Loss | 79286611 | No Loss |
| 79286474 | No Purchase | 79286520 | No Loss | 79286566 | No Loss | 79286612 | No Loss |
| 79286475 | No Loss | 79286521 | No Purchase | 79286567 | No Loss | 79286613 | No Loss |
| 79286476 | No Loss | 79286522 | No Loss | 79286568 | No Loss | 79286614 | No Loss |
| 79286477 | No Loss | 79286523 | No Loss | 79286569 | No Loss | 79286615 | No Loss |
| 79286478 | No Loss | 79286524 | No Loss | 79286570 | No Purchase | 79286616 | No Loss |
| 79286479 | No Loss | 79286525 | No Loss | 79286571 | No Loss | 79286617 | No Loss |
| 79286480 | No Purchase | 79286526 | No Loss | 79286572 | No Loss | 79286618 | No Loss |
| 79286481 | No Loss | 79286527 | No Loss | 79286573 | No Loss | 79286619 | No Loss |
| 79286482 | No Loss | 79286528 | No Loss | 79286574 | No Loss | 79286620 | No Loss |
| 79286483 | No Purchase | 79286529 | No Loss | 79286575 | No Loss | 79286621 | No Loss |
| 79286484 | No Loss | 79286530 | No Loss | 79286576 | No Loss | 79286622 | No Purchase |
| 79286485 | No Loss | 79286531 | No Loss | 79286577 | No Loss | 79286623 | No Loss |
| 79286486 | No Purchase | 79286532 | No Loss | 79286578 | No Loss | 79286624 | No Loss |
| 79286487 | No Loss | 79286533 | No Loss | 79286579 | No Loss | 79286625 | No Loss |
| 79286488 | No Loss | 79286534 | No Loss | 79286580 | No Purchase | 79286626 | No Loss |
| 79286489 | No Loss | 79286535 | No Purchase | 79286581 | No Purchase | 79286627 | No Purchase |
| 79286490 | No Loss | 79286536 | No Loss | 79286582 | No Loss | 79286628 | No Purchase |
| 79286491 | No Loss | 79286537 | No Loss | 79286583 | No Loss | 79286629 | No Loss |
| 79286492 | No Loss | 79286538 | No Loss | 79286584 | No Loss | 79286630 | No Loss |
| 79286493 | No Loss | 79286539 | No Loss | 79286585 | No Loss | 79286631 | No Loss |
| 79286494 | No Purchase | 79286540 | No Loss | 79286586 | No Loss | 79286632 | No Loss |
| 79286495 | No Loss | 79286541 | No Loss | 79286587 | No Loss | 79286633 | No Loss |
| 79286496 | No Loss | 79286542 | No Loss | 79286588 | No Loss | 79286634 | No Loss |
| 79286497 | No Loss | 79286543 | No Loss | 79286589 | No Loss | 79286635 | No Loss |
| 79286498 | No Purchase | 79286544 | No Purchase | 79286590 | No Loss | 79286636 | No Loss |
| 79286499 | No Loss | 79286545 | No Loss | 79286591 | No Loss | 79286637 | No Loss |
| 79286500 | No Loss | 79286546 | No Loss | 79286592 | No Loss | 79286638 | No Loss |
| 79286501 | No Purchase | 79286547 | No Purchase | 79286593 | No Loss | 79286639 | No Loss |
| 79286502 | No Loss | 79286548 | No Loss | 79286594 | No Loss | 79286640 | No Purchase |
| 79286503 | No Loss | 79286549 | No Loss | 79286595 | No Loss | 79286641 | No Loss |
| 79286504 | No Loss | 79286550 | No Loss | 79286596 | No Loss | 79286642 | No Loss |
| 79286505 | No Loss | 79286551 | No Loss | 79286597 | No Loss | 79286643 | No Loss |
| 79286506 | No Loss | 79286552 | No Loss | 79286598 | No Loss | 79286644 | No Loss |
| 79286507 | No Loss | 79286553 | No Loss | 79286599 | No Loss | 79286645 | No Loss |
| 79286508 | No Loss | 79286554 | No Loss | 79286600 | No Loss | 79286646 | No Purchase |
| 79286509 | No Loss | 79286555 | No Loss | 79286601 | No Loss | 79286647 | No Purchase |
| 79286510 | No Loss | 79286556 | No Loss | 79286602 | No Loss | 79286648 | No Loss |
| 79286511 | No Loss | 79286557 | No Purchase | 79286603 | No Loss | 79286649 | No Loss |
| 79286512 | No Loss | 79286558 | No Loss | 79286604 | No Loss | 79286650 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79286651 | No Loss | 79286697 | No Loss | 79286743 | No Loss | 79286789 | No Loss |
| 79286652 | No Loss | 79286698 | No Loss | 79286744 | No Loss | 79286790 | No Loss |
| 79286653 | No Loss | 79286699 | No Loss | 79286745 | No Loss | 79286791 | No Loss |
| 79286654 | No Loss | 79286700 | No Loss | 79286746 | No Loss | 79286792 | No Purchase |
| 79286655 | No Purchase | 79286701 | No Loss | 79286747 | No Loss | 79286793 | No Purchase |
| 79286656 | No Loss | 79286702 | No Loss | 79286748 | No Loss | 79286794 | No Loss |
| 79286657 | No Loss | 79286703 | No Loss | 79286749 | No Loss | 79286795 | No Loss |
| 79286658 | No Loss | 79286704 | No Loss | 79286750 | No Purchase | 79286796 | No Loss |
| 79286659 | No Loss | 79286705 | No Loss | 79286751 | No Loss | 79286797 | No Loss |
| 79286660 | No Purchase | 79286706 | No Loss | 79286752 | No Loss | 79286798 | No Loss |
| 79286661 | No Purchase | 79286707 | No Loss | 79286753 | No Loss | 79286799 | No Loss |
| 79286662 | No Loss | 79286708 | No Loss | 79286754 | No Purchase | 79286800 | No Loss |
| 79286663 | No Purchase | 79286709 | No Loss | 79286755 | No Purchase | 79286801 | No Loss |
| 79286664 | No Loss | 79286710 | No Loss | 79286756 | No Loss | 79286802 | No Loss |
| 79286665 | No Loss | 79286711 | No Loss | 79286757 | No Loss | 79286803 | No Loss |
| 79286666 | No Loss | 79286712 | No Loss | 79286758 | No Loss | 79286804 | No Loss |
| 79286667 | No Loss | 79286713 | No Loss | 79286759 | No Purchase | 79286805 | No Loss |
| 79286668 | No Loss | 79286714 | No Loss | 79286760 | No Loss | 79286806 | No Purchase |
| 79286669 | No Purchase | 79286715 | No Loss | 79286761 | No Loss | 79286807 | No Loss |
| 79286670 | No Loss | 79286716 | No Loss | 79286762 | No Loss | 79286808 | No Loss |
| 79286671 | No Loss | 79286717 | No Loss | 79286763 | No Loss | 79286809 | No Loss |
| 79286672 | No Loss | 79286718 | No Purchase | 79286764 | No Loss | 79286810 | No Loss |
| 79286673 | No Purchase | 79286719 | No Loss | 79286765 | No Loss | 79286811 | No Loss |
| 79286674 | No Loss | 79286720 | No Loss | 79286766 | No Loss | 79286812 | No Loss |
| 79286675 | No Loss | 79286721 | No Loss | 79286767 | No Loss | 79286813 | No Purchase |
| 79286676 | No Loss | 79286722 | No Purchase | 79286768 | No Loss | 79286814 | No Loss |
| 79286677 | No Loss | 79286723 | No Loss | 79286769 | No Loss | 79286815 | No Loss |
| 79286678 | No Loss | 79286724 | No Loss | 79286770 | No Loss | 79286816 | No Purchase |
| 79286679 | No Loss | 79286725 | No Loss | 79286771 | No Loss | 79286817 | No Loss |
| 79286680 | No Loss | 79286726 | No Loss | 79286772 | No Loss | 79286818 | No Loss |
| 79286681 | No Loss | 79286727 | No Loss | 79286773 | No Loss | 79286819 | No Loss |
| 79286682 | No Loss | 79286728 | No Loss | 79286774 | No Loss | 79286820 | No Loss |
| 79286683 | No Loss | 79286729 | No Loss | 79286775 | No Loss | 79286821 | No Loss |
| 79286684 | No Loss | 79286730 | No Loss | 79286776 | No Loss | 79286822 | No Loss |
| 79286685 | No Loss | 79286731 | No Loss | 79286777 | No Loss | 79286823 | No Loss |
| 79286686 | No Loss | 79286732 | No Loss | 79286778 | No Loss | 79286824 | No Loss |
| 79286687 | No Loss | 79286733 | No Loss | 79286779 | No Loss | 79286825 | No Loss |
| 79286688 | No Loss | 79286734 | No Loss | 79286780 | No Loss | 79286826 | No Loss |
| 79286689 | No Loss | 79286735 | No Loss | 79286781 | No Loss | 79286827 | No Loss |
| 79286690 | No Loss | 79286736 | No Loss | 79286782 | No Loss | 79286828 | No Loss |
| 79286691 | No Loss | 79286737 | No Loss | 79286783 | No Loss | 79286829 | No Loss |
| 79286692 | No Loss | 79286738 | No Loss | 79286784 | No Loss | 79286830 | No Loss |
| 79286693 | No Purchase | 79286739 | No Loss | 79286785 | No Loss | 79286831 | No Loss |
| 79286694 | No Loss | 79286740 | No Loss | 79286786 | No Purchase | 79286832 | No Loss |
| 79286695 | No Loss | 79286741 | No Loss | 79286787 | No Purchase | 79286833 | No Loss |
| 79286696 | No Loss | 79286742 | No Loss | 79286788 | No Loss | 79286834 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79286835 | No Loss | 79286881 | No Loss | 79286927 | No Loss | 79286973 | No Purchase |
| 79286836 | No Purchase | 79286882 | No Loss | 79286928 | No Loss | 79286974 | No Loss |
| 79286837 | No Loss | 79286883 | No Purchase | 79286929 | No Purchase | 79286975 | No Loss |
| 79286838 | No Loss | 79286884 | No Loss | 79286930 | No Loss | 79286976 | No Loss |
| 79286839 | No Loss | 79286885 | No Loss | 79286931 | No Loss | 79286977 | No Loss |
| 79286840 | No Loss | 79286886 | No Loss | 79286932 | No Loss | 79286978 | No Loss |
| 79286841 | No Loss | 79286887 | No Loss | 79286933 | No Loss | 79286979 | No Loss |
| 79286842 | No Purchase | 79286888 | No Loss | 79286934 | No Loss | 79286980 | No Purchase |
| 79286843 | No Loss | 79286889 | No Loss | 79286935 | No Loss | 79286981 | No Loss |
| 79286844 | No Loss | 79286890 | No Loss | 79286936 | No Loss | 79286982 | No Loss |
| 79286845 | No Loss | 79286891 | No Loss | 79286937 | No Loss | 79286983 | No Loss |
| 79286846 | No Loss | 79286892 | No Loss | 79286938 | No Loss | 79286984 | No Purchase |
| 79286847 | No Purchase | 79286893 | No Loss | 79286939 | No Loss | 79286985 | No Loss |
| 79286848 | No Loss | 79286894 | No Loss | 79286940 | No Loss | 79286986 | No Purchase |
| 79286849 | No Loss | 79286895 | No Loss | 79286941 | No Loss | 79286987 | No Loss |
| 79286850 | No Loss | 79286896 | No Loss | 79286942 | No Purchase | 79286988 | No Loss |
| 79286851 | No Loss | 79286897 | No Loss | 79286943 | No Loss | 79286989 | No Loss |
| 79286852 | No Loss | 79286898 | No Loss | 79286944 | No Loss | 79286990 | No Loss |
| 79286853 | No Loss | 79286899 | No Loss | 79286945 | No Loss | 79286991 | No Loss |
| 79286854 | No Purchase | 79286900 | No Loss | 79286946 | No Loss | 79286992 | No Loss |
| 79286855 | No Loss | 79286901 | No Purchase | 79286947 | No Loss | 79286993 | No Loss |
| 79286856 | No Loss | 79286902 | No Loss | 79286948 | No Purchase | 79286994 | No Loss |
| 79286857 | No Loss | 79286903 | No Loss | 79286949 | No Loss | 79286995 | No Loss |
| 79286858 | No Purchase | 79286904 | No Loss | 79286950 | No Loss | 79286996 | No Purchase |
| 79286859 | No Loss | 79286905 | No Loss | 79286951 | No Loss | 79286997 | No Loss |
| 79286860 | No Loss | 79286906 | No Purchase | 79286952 | No Loss | 79286998 | No Purchase |
| 79286861 | No Loss | 79286907 | No Loss | 79286953 | No Loss | 79286999 | No Loss |
| 79286862 | No Loss | 79286908 | No Loss | 79286954 | No Loss | 79287000 | No Loss |
| 79286863 | No Loss | 79286909 | No Loss | 79286955 | No Loss | 79287001 | No Loss |
| 79286864 | No Loss | 79286910 | No Loss | 79286956 | No Loss | 79287002 | No Purchase |
| 79286865 | No Loss | 79286911 | No Loss | 79286957 | No Loss | 79287003 | No Loss |
| 79286866 | No Loss | 79286912 | No Purchase | 79286958 | No Loss | 79287004 | No Loss |
| 79286867 | No Loss | 79286913 | No Loss | 79286959 | No Loss | 79287005 | No Loss |
| 79286868 | No Purchase | 79286914 | No Loss | 79286960 | No Loss | 79287006 | No Purchase |
| 79286869 | No Purchase | 79286915 | No Purchase | 79286961 | No Loss | 79287007 | No Loss |
| 79286870 | No Loss | 79286916 | No Loss | 79286962 | No Loss | 79287008 | No Loss |
| 79286871 | No Loss | 79286917 | No Loss | 79286963 | No Loss | 79287009 | No Loss |
| 79286872 | No Loss | 79286918 | No Purchase | 79286964 | No Loss | 79287010 | No Loss |
| 79286873 | No Loss | 79286919 | No Loss | 79286965 | No Loss | 79287011 | No Loss |
| 79286874 | No Loss | 79286920 | No Loss | 79286966 | No Purchase | 79287012 | No Loss |
| 79286875 | No Loss | 79286921 | No Purchase | 79286967 | No Loss | 79287013 | No Loss |
| 79286876 | No Purchase | 79286922 | No Loss | 79286968 | No Loss | 79287014 | No Loss |
| 79286877 | No Loss | 79286923 | No Loss | 79286969 | No Loss | 79287015 | No Purchase |
| 79286878 | No Loss | 79286924 | No Purchase | 79286970 | No Loss | 79287016 | No Loss |
| 79286879 | No Loss | 79286925 | No Loss | 79286971 | No Loss | 79287017 | No Loss |
| 79286880 | No Loss | 79286926 | No Loss | 79286972 | No Purchase | 79287018 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79287019 | No Loss | 79287065 | No Loss | 79287111 | No Purchase | 79287157 | No Loss |
| 79287020 | No Purchase | 79287066 | No Loss | 79287112 | No Loss | 79287158 | No Loss |
| 79287021 | No Loss | 79287067 | No Loss | 79287113 | No Purchase | 79287159 | No Loss |
| 79287022 | No Loss | 79287068 | No Loss | 79287114 | No Loss | 79287160 | No Loss |
| 79287023 | No Loss | 79287069 | No Loss | 79287115 | No Loss | 79287161 | No Loss |
| 79287024 | No Loss | 79287070 | No Loss | 79287116 | No Loss | 79287162 | No Loss |
| 79287025 | No Purchase | 79287071 | No Loss | 79287117 | No Loss | 79287163 | No Loss |
| 79287026 | No Loss | 79287072 | No Loss | 79287118 | No Loss | 79287164 | No Loss |
| 79287027 | No Loss | 79287073 | No Loss | 79287119 | No Loss | 79287165 | No Loss |
| 79287028 | No Loss | 79287074 | No Loss | 79287120 | No Loss | 79287166 | No Loss |
| 79287029 | No Purchase | 79287075 | No Loss | 79287121 | No Loss | 79287167 | No Loss |
| 79287030 | No Loss | 79287076 | No Loss | 79287122 | No Loss | 79287168 | No Loss |
| 79287031 | No Loss | 79287077 | No Purchase | 79287123 | No Loss | 79287169 | No Purchase |
| 79287032 | No Loss | 79287078 | No Loss | 79287124 | No Purchase | 79287170 | No Loss |
| 79287033 | No Loss | 79287079 | No Loss | 79287125 | No Purchase | 79287171 | No Loss |
| 79287034 | No Purchase | 79287080 | No Loss | 79287126 | No Loss | 79287172 | No Loss |
| 79287035 | No Loss | 79287081 | No Loss | 79287127 | No Purchase | 79287173 | No Loss |
| 79287036 | No Loss | 79287082 | No Loss | 79287128 | No Purchase | 79287174 | No Loss |
| 79287037 | No Loss | 79287083 | No Loss | 79287129 | No Purchase | 79287175 | No Loss |
| 79287038 | No Purchase | 79287084 | No Loss | 79287130 | No Loss | 79287176 | No Loss |
| 79287039 | No Loss | 79287085 | No Loss | 79287131 | No Loss | 79287177 | No Loss |
| 79287040 | No Loss | 79287086 | No Loss | 79287132 | No Loss | 79287178 | No Loss |
| 79287041 | No Loss | 79287087 | No Loss | 79287133 | No Loss | 79287179 | No Loss |
| 79287042 | No Loss | 79287088 | No Loss | 79287134 | No Loss | 79287180 | No Loss |
| 79287043 | No Loss | 79287089 | No Loss | 79287135 | No Loss | 79287181 | No Loss |
| 79287044 | No Loss | 79287090 | No Loss | 79287136 | No Loss | 79287182 | No Loss |
| 79287045 | No Loss | 79287091 | No Loss | 79287137 | No Loss | 79287183 | No Loss |
| 79287046 | No Loss | 79287092 | No Loss | 79287138 | No Loss | 79287184 | No Loss |
| 79287047 | No Loss | 79287093 | No Loss | 79287139 | No Loss | 79287185 | No Loss |
| 79287048 | No Loss | 79287094 | No Loss | 79287140 | No Loss | 79287186 | No Loss |
| 79287049 | No Loss | 79287095 | No Loss | 79287141 | No Loss | 79287187 | No Loss |
| 79287050 | No Loss | 79287096 | No Loss | 79287142 | No Loss | 79287188 | No Loss |
| 79287051 | No Loss | 79287097 | No Loss | 79287143 | No Loss | 79287189 | No Loss |
| 79287052 | No Loss | 79287098 | No Loss | 79287144 | No Loss | 79287190 | No Loss |
| 79287053 | No Loss | 79287099 | No Loss | 79287145 | No Loss | 79287191 | No Loss |
| 79287054 | No Loss | 79287100 | No Loss | 79287146 | No Loss | 79287192 | No Loss |
| 79287055 | No Loss | 79287101 | No Loss | 79287147 | No Purchase | 79287193 | No Loss |
| 79287056 | No Loss | 79287102 | No Loss | 79287148 | No Loss | 79287194 | No Loss |
| 79287057 | No Loss | 79287103 | No Purchase | 79287149 | No Purchase | 79287195 | No Loss |
| 79287058 | No Loss | 79287104 | No Loss | 79287150 | No Loss | 79287196 | No Loss |
| 79287059 | No Purchase | 79287105 | No Loss | 79287151 | No Loss | 79287197 | No Loss |
| 79287060 | No Loss | 79287106 | No Loss | 79287152 | No Loss | 79287198 | No Loss |
| 79287061 | No Loss | 79287107 | No Loss | 79287153 | No Loss | 79287199 | No Loss |
| 79287062 | No Loss | 79287108 | No Purchase | 79287154 | No Loss | 79287200 | No Loss |
| 79287063 | No Loss | 79287109 | No Loss | 79287155 | No Loss | 79287201 | No Purchase |
| 79287064 | No Loss | 79287110 | No Loss | 79287156 | No Loss | 79287202 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79287203 | No Loss | 79287249 | No Loss | 79287295 | No Loss | 79287341 | No Purchase |
| 79287204 | No Loss | 79287250 | No Loss | 79287296 | No Purchase | 79287342 | No Loss |
| 79287205 | No Loss | 79287251 | No Purchase | 79287297 | No Loss | 79287343 | No Purchase |
| 79287206 | No Loss | 79287252 | No Loss | 79287298 | No Loss | 79287344 | No Loss |
| 79287207 | No Loss | 79287253 | No Loss | 79287299 | No Loss | 79287345 | No Purchase |
| 79287208 | No Loss | 79287254 | No Loss | 79287300 | No Loss | 79287346 | No Loss |
| 79287209 | No Loss | 79287255 | No Loss | 79287301 | No Loss | 79287347 | No Loss |
| 79287210 | No Loss | 79287256 | No Loss | 79287302 | No Loss | 79287348 | No Loss |
| 79287211 | No Loss | 79287257 | No Loss | 79287303 | No Loss | 79287349 | No Loss |
| 79287212 | No Loss | 79287258 | No Purchase | 79287304 | No Loss | 79287350 | No Loss |
| 79287213 | No Loss | 79287259 | No Purchase | 79287305 | No Loss | 79287351 | No Loss |
| 79287214 | No Loss | 79287260 | No Loss | 79287306 | No Loss | 79287352 | No Purchase |
| 79287215 | No Loss | 79287261 | No Loss | 79287307 | No Loss | 79287353 | No Loss |
| 79287216 | No Loss | 79287262 | No Loss | 79287308 | No Loss | 79287354 | No Loss |
| 79287217 | No Loss | 79287263 | No Loss | 79287309 | No Purchase | 79287355 | No Loss |
| 79287218 | No Loss | 79287264 | No Loss | 79287310 | No Loss | 79287356 | No Loss |
| 79287219 | No Purchase | 79287265 | No Loss | 79287311 | No Loss | 79287357 | No Loss |
| 79287220 | No Loss | 79287266 | No Loss | 79287312 | No Loss | 79287358 | No Loss |
| 79287221 | No Loss | 79287267 | No Loss | 79287313 | No Loss | 79287359 | No Loss |
| 79287222 | No Loss | 79287268 | No Loss | 79287314 | No Loss | 79287360 | No Loss |
| 79287223 | No Loss | 79287269 | No Loss | 79287315 | No Loss | 79287361 | No Loss |
| 79287224 | No Loss | 79287270 | No Loss | 79287316 | No Loss | 79287362 | No Purchase |
| 79287225 | No Loss | 79287271 | No Loss | 79287317 | No Loss | 79287363 | No Loss |
| 79287226 | No Loss | 79287272 | No Loss | 79287318 | No Loss | 79287364 | No Loss |
| 79287227 | No Loss | 79287273 | No Loss | 79287319 | No Loss | 79287365 | No Loss |
| 79287228 | No Loss | 79287274 | No Loss | 79287320 | No Loss | 79287366 | No Loss |
| 79287229 | No Loss | 79287275 | No Loss | 79287321 | No Loss | 79287367 | No Loss |
| 79287230 | No Loss | 79287276 | No Loss | 79287322 | No Loss | 79287368 | No Loss |
| 79287231 | No Loss | 79287277 | No Purchase | 79287323 | No Loss | 79287369 | No Loss |
| 79287232 | No Purchase | 79287278 | No Loss | 79287324 | No Loss | 79287370 | No Loss |
| 79287233 | No Purchase | 79287279 | No Loss | 79287325 | No Loss | 79287371 | No Loss |
| 79287234 | No Loss | 79287280 | No Purchase | 79287326 | No Loss | 79287372 | No Purchase |
| 79287235 | No Purchase | 79287281 | No Loss | 79287327 | No Purchase | 79287373 | No Loss |
| 79287236 | No Loss | 79287282 | No Loss | 79287328 | No Loss | 79287374 | No Loss |
| 79287237 | No Loss | 79287283 | No Loss | 79287329 | No Loss | 79287375 | No Loss |
| 79287238 | No Loss | 79287284 | No Loss | 79287330 | No Loss | 79287376 | No Loss |
| 79287239 | No Loss | 79287285 | No Loss | 79287331 | No Loss | 79287377 | No Loss |
| 79287240 | No Loss | 79287286 | No Loss | 79287332 | No Loss | 79287378 | No Loss |
| 79287241 | No Loss | 79287287 | No Loss | 79287333 | No Loss | 79287379 | No Loss |
| 79287242 | No Loss | 79287288 | No Loss | 79287334 | No Purchase | 79287380 | No Loss |
| 79287243 | No Loss | 79287289 | No Loss | 79287335 | No Purchase | 79287381 | No Purchase |
| 79287244 | No Loss | 79287290 | No Loss | 79287336 | No Loss | 79287382 | No Loss |
| 79287245 | No Purchase | 79287291 | No Loss | 79287337 | No Loss | 79287383 | No Loss |
| 79287246 | No Loss | 79287292 | No Loss | 79287338 | No Loss | 79287384 | No Loss |
| 79287247 | No Purchase | 79287293 | No Purchase | 79287339 | No Loss | 79287385 | No Loss |
| 79287248 | No Loss | 79287294 | No Loss | 79287340 | No Loss | 79287386 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79287387 | No Loss | 79287433 | No Loss | 79287479 | No Loss | 79287525 | No Loss |
| 79287388 | No Loss | 79287434 | No Loss | 79287480 | No Loss | 79287526 | No Loss |
| 79287389 | No Loss | 79287435 | No Loss | 79287481 | No Loss | 79287527 | No Loss |
| 79287390 | No Loss | 79287436 | No Loss | 79287482 | No Loss | 79287528 | No Loss |
| 79287391 | No Purchase | 79287437 | No Loss | 79287483 | No Purchase | 79287529 | No Loss |
| 79287392 | No Loss | 79287438 | No Loss | 79287484 | No Purchase | 79287530 | No Loss |
| 79287393 | No Loss | 79287439 | No Loss | 79287485 | No Loss | 79287531 | No Loss |
| 79287394 | No Loss | 79287440 | No Purchase | 79287486 | No Loss | 79287532 | No Loss |
| 79287395 | No Loss | 79287441 | No Loss | 79287487 | No Purchase | 79287533 | No Loss |
| 79287396 | No Loss | 79287442 | No Loss | 79287488 | No Loss | 79287534 | No Loss |
| 79287397 | No Loss | 79287443 | No Loss | 79287489 | No Loss | 79287535 | No Loss |
| 79287398 | No Loss | 79287444 | No Loss | 79287490 | No Loss | 79287536 | No Loss |
| 79287399 | No Loss | 79287445 | No Loss | 79287491 | No Loss | 79287537 | No Loss |
| 79287400 | No Loss | 79287446 | No Loss | 79287492 | No Loss | 79287538 | No Loss |
| 79287401 | No Loss | 79287447 | No Loss | 79287493 | No Loss | 79287539 | No Loss |
| 79287402 | No Loss | 79287448 | No Loss | 79287494 | No Loss | 79287540 | No Loss |
| 79287403 | No Purchase | 79287449 | No Loss | 79287495 | No Loss | 79287541 | No Purchase |
| 79287404 | No Loss | 79287450 | No Loss | 79287496 | No Loss | 79287542 | No Loss |
| 79287405 | No Loss | 79287451 | No Loss | 79287497 | No Loss | 79287543 | No Loss |
| 79287406 | No Loss | 79287452 | No Loss | 79287498 | No Loss | 79287544 | No Loss |
| 79287407 | No Loss | 79287453 | No Loss | 79287499 | No Loss | 79287545 | No Loss |
| 79287408 | No Loss | 79287454 | No Loss | 79287500 | No Loss | 79287546 | No Loss |
| 79287409 | No Loss | 79287455 | No Loss | 79287501 | No Loss | 79287547 | No Purchase |
| 79287410 | No Loss | 79287456 | No Purchase | 79287502 | No Loss | 79287548 | No Loss |
| 79287411 | No Loss | 79287457 | No Loss | 79287503 | No Loss | 79287549 | No Purchase |
| 79287412 | No Loss | 79287458 | No Loss | 79287504 | No Loss | 79287550 | No Loss |
| 79287413 | No Loss | 79287459 | No Loss | 79287505 | No Loss | 79287551 | No Loss |
| 79287414 | No Loss | 79287460 | No Loss | 79287506 | No Loss | 79287552 | No Loss |
| 79287415 | No Loss | 79287461 | No Loss | 79287507 | No Loss | 79287553 | No Purchase |
| 79287416 | No Loss | 79287462 | No Loss | 79287508 | No Loss | 79287554 | No Loss |
| 79287417 | No Loss | 79287463 | No Loss | 79287509 | No Loss | 79287555 | No Loss |
| 79287418 | No Loss | 79287464 | No Loss | 79287510 | No Loss | 79287556 | No Loss |
| 79287419 | No Loss | 79287465 | No Loss | 79287511 | No Loss | 79287557 | No Loss |
| 79287420 | No Purchase | 79287466 | No Loss | 79287512 | No Purchase | 79287558 | No Loss |
| 79287421 | No Loss | 79287467 | No Loss | 79287513 | No Loss | 79287559 | No Loss |
| 79287422 | No Loss | 79287468 | No Loss | 79287514 | No Purchase | 79287560 | No Loss |
| 79287423 | No Loss | 79287469 | No Loss | 79287515 | No Loss | 79287561 | No Loss |
| 79287424 | No Loss | 79287470 | No Loss | 79287516 | No Loss | 79287562 | No Loss |
| 79287425 | No Loss | 79287471 | No Loss | 79287517 | No Loss | 79287563 | No Loss |
| 79287426 | No Purchase | 79287472 | No Purchase | 79287518 | No Loss | 79287564 | No Purchase |
| 79287427 | No Loss | 79287473 | No Loss | 79287519 | No Loss | 79287565 | No Loss |
| 79287428 | No Loss | 79287474 | No Loss | 79287520 | No Loss | 79287566 | No Loss |
| 79287429 | No Loss | 79287475 | No Loss | 79287521 | No Loss | 79287567 | No Loss |
| 79287430 | No Loss | 79287476 | No Loss | 79287522 | No Loss | 79287568 | No Loss |
| 79287431 | No Loss | 79287477 | No Purchase | 79287523 | No Loss | 79287569 | No Loss |
| 79287432 | No Loss | 79287478 | No Loss | 79287524 | No Loss | 79287570 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79287571 | No Purchase | 79287617 | No Loss | 79287663 | No Purchase | 79287709 | No Loss |
| 79287572 | No Loss | 79287618 | No Loss | 79287664 | No Loss | 79287710 | No Purchase |
| 79287573 | No Loss | 79287619 | No Loss | 79287665 | No Loss | 79287711 | No Loss |
| 79287574 | No Loss | 79287620 | No Loss | 79287666 | No Loss | 79287712 | No Loss |
| 79287575 | No Loss | 79287621 | No Loss | 79287667 | No Loss | 79287713 | No Purchase |
| 79287576 | No Loss | 79287622 | No Purchase | 79287668 | No Loss | 79287714 | No Loss |
| 79287577 | No Loss | 79287623 | No Loss | 79287669 | No Loss | 79287715 | No Loss |
| 79287578 | No Loss | 79287624 | No Loss | 79287670 | No Purchase | 79287716 | No Loss |
| 79287579 | No Loss | 79287625 | No Loss | 79287671 | No Loss | 79287717 | No Loss |
| 79287580 | No Loss | 79287626 | No Loss | 79287672 | No Loss | 79287718 | No Loss |
| 79287581 | No Loss | 79287627 | No Loss | 79287673 | No Loss | 79287719 | No Loss |
| 79287582 | No Purchase | 79287628 | No Loss | 79287674 | No Loss | 79287720 | No Loss |
| 79287583 | No Loss | 79287629 | No Loss | 79287675 | No Loss | 79287721 | No Loss |
| 79287584 | No Loss | 79287630 | No Loss | 79287676 | No Loss | 79287722 | No Loss |
| 79287585 | No Loss | 79287631 | No Purchase | 79287677 | No Loss | 79287723 | No Purchase |
| 79287586 | No Loss | 79287632 | No Loss | 79287678 | No Purchase | 79287724 | No Loss |
| 79287587 | No Loss | 79287633 | No Loss | 79287679 | No Loss | 79287725 | No Loss |
| 79287588 | No Purchase | 79287634 | No Loss | 79287680 | No Loss | 79287726 | No Loss |
| 79287589 | No Loss | 79287635 | No Loss | 79287681 | No Loss | 79287727 | No Loss |
| 79287590 | No Loss | 79287636 | No Loss | 79287682 | No Loss | 79287728 | No Loss |
| 79287591 | No Loss | 79287637 | No Loss | 79287683 | No Loss | 79287729 | No Loss |
| 79287592 | No Loss | 79287638 | No Purchase | 79287684 | No Loss | 79287730 | No Loss |
| 79287593 | No Loss | 79287639 | No Loss | 79287685 | No Loss | 79287731 | No Loss |
| 79287594 | No Loss | 79287640 | No Loss | 79287686 | No Loss | 79287732 | No Loss |
| 79287595 | No Loss | 79287641 | No Loss | 79287687 | No Loss | 79287733 | No Loss |
| 79287596 | No Loss | 79287642 | No Purchase | 79287688 | No Loss | 79287734 | No Purchase |
| 79287597 | No Purchase | 79287643 | No Loss | 79287689 | No Loss | 79287735 | No Loss |
| 79287598 | No Loss | 79287644 | No Purchase | 79287690 | No Loss | 79287736 | No Loss |
| 79287599 | No Purchase | 79287645 | No Loss | 79287691 | No Purchase | 79287737 | No Loss |
| 79287600 | No Purchase | 79287646 | No Loss | 79287692 | No Loss | 79287738 | No Loss |
| 79287601 | No Loss | 79287647 | No Loss | 79287693 | No Purchase | 79287739 | No Loss |
| 79287602 | No Loss | 79287648 | No Loss | 79287694 | No Loss | 79287740 | No Loss |
| 79287603 | No Loss | 79287649 | No Loss | 79287695 | No Loss | 79287741 | No Loss |
| 79287604 | No Loss | 79287650 | No Loss | 79287696 | No Loss | 79287742 | No Loss |
| 79287605 | No Loss | 79287651 | No Loss | 79287697 | No Loss | 79287743 | No Loss |
| 79287606 | No Loss | 79287652 | No Loss | 79287698 | No Loss | 79287744 | No Purchase |
| 79287607 | No Loss | 79287653 | No Loss | 79287699 | No Loss | 79287745 | No Loss |
| 79287608 | No Loss | 79287654 | No Loss | 79287700 | No Loss | 79287746 | No Loss |
| 79287609 | No Loss | 79287655 | No Loss | 79287701 | No Loss | 79287747 | No Loss |
| 79287610 | No Loss | 79287656 | No Loss | 79287702 | No Loss | 79287748 | No Loss |
| 79287611 | No Loss | 79287657 | No Loss | 79287703 | No Loss | 79287749 | No Loss |
| 79287612 | No Loss | 79287658 | No Loss | 79287704 | No Loss | 79287750 | No Loss |
| 79287613 | No Loss | 79287659 | No Loss | 79287705 | No Purchase | 79287751 | No Loss |
| 79287614 | No Loss | 79287660 | No Loss | 79287706 | No Loss | 79287752 | No Loss |
| 79287615 | No Loss | 79287661 | No Loss | 79287707 | No Loss | 79287753 | No Loss |
| 79287616 | No Loss | 79287662 | No Loss | 79287708 | No Loss | 79287754 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79287755 | No Loss | 79287801 | No Loss | 79287847 | No Loss | 79287893 | No Loss |
| 79287756 | No Loss | 79287802 | No Loss | 79287848 | No Purchase | 79287894 | No Loss |
| 79287757 | No Purchase | 79287803 | No Loss | 79287849 | No Loss | 79287895 | No Loss |
| 79287758 | No Purchase | 79287804 | No Loss | 79287850 | No Loss | 79287896 | No Loss |
| 79287759 | No Loss | 79287805 | No Loss | 79287851 | No Loss | 79287897 | No Loss |
| 79287760 | No Purchase | 79287806 | No Loss | 79287852 | No Loss | 79287898 | No Loss |
| 79287761 | No Loss | 79287807 | No Loss | 79287853 | No Loss | 79287899 | No Loss |
| 79287762 | No Loss | 79287808 | No Loss | 79287854 | No Loss | 79287900 | No Loss |
| 79287763 | No Loss | 79287809 | No Loss | 79287855 | No Purchase | 79287901 | No Loss |
| 79287764 | No Loss | 79287810 | No Purchase | 79287856 | No Loss | 79287902 | No Loss |
| 79287765 | No Loss | 79287811 | No Loss | 79287857 | No Loss | 79287903 | No Loss |
| 79287766 | No Purchase | 79287812 | No Loss | 79287858 | No Loss | 79287904 | No Loss |
| 79287767 | No Loss | 79287813 | No Loss | 79287859 | No Loss | 79287905 | No Loss |
| 79287768 | No Loss | 79287814 | No Loss | 79287860 | No Loss | 79287906 | No Loss |
| 79287769 | No Loss | 79287815 | No Loss | 79287861 | No Loss | 79287907 | No Loss |
| 79287770 | No Loss | 79287816 | No Loss | 79287862 | No Loss | 79287908 | No Purchase |
| 79287771 | No Loss | 79287817 | No Purchase | 79287863 | No Loss | 79287909 | No Loss |
| 79287772 | No Loss | 79287818 | No Loss | 79287864 | No Loss | 79287910 | No Loss |
| 79287773 | No Loss | 79287819 | No Purchase | 79287865 | No Loss | 79287911 | No Loss |
| 79287774 | No Loss | 79287820 | No Loss | 79287866 | No Loss | 79287912 | No Loss |
| 79287775 | No Loss | 79287821 | No Loss | 79287867 | No Purchase | 79287913 | No Loss |
| 79287776 | No Loss | 79287822 | No Loss | 79287868 | No Loss | 79287914 | No Loss |
| 79287777 | No Loss | 79287823 | No Loss | 79287869 | No Loss | 79287915 | No Loss |
| 79287778 | No Loss | 79287824 | No Purchase | 79287870 | No Loss | 79287916 | No Loss |
| 79287779 | No Loss | 79287825 | No Loss | 79287871 | No Loss | 79287917 | No Loss |
| 79287780 | No Purchase | 79287826 | No Loss | 79287872 | No Loss | 79287918 | No Loss |
| 79287781 | No Loss | 79287827 | No Loss | 79287873 | No Loss | 79287919 | No Loss |
| 79287782 | No Loss | 79287828 | No Loss | 79287874 | No Loss | 79287920 | No Loss |
| 79287783 | No Purchase | 79287829 | No Loss | 79287875 | No Loss | 79287921 | No Loss |
| 79287784 | No Loss | 79287830 | No Loss | 79287876 | No Loss | 79287922 | No Loss |
| 79287785 | No Loss | 79287831 | No Loss | 79287877 | No Loss | 79287923 | No Loss |
| 79287786 | No Loss | 79287832 | No Purchase | 79287878 | No Purchase | 79287924 | No Loss |
| 79287787 | No Loss | 79287833 | No Purchase | 79287879 | No Loss | 79287925 | No Loss |
| 79287788 | No Loss | 79287834 | No Loss | 79287880 | No Loss | 79287926 | No Loss |
| 79287789 | No Purchase | 79287835 | No Loss | 79287881 | No Loss | 79287927 | No Loss |
| 79287790 | No Loss | 79287836 | No Loss | 79287882 | No Loss | 79287928 | No Loss |
| 79287791 | No Loss | 79287837 | No Loss | 79287883 | No Purchase | 79287929 | No Loss |
| 79287792 | No Loss | 79287838 | No Loss | 79287884 | No Loss | 79287930 | No Loss |
| 79287793 | No Loss | 79287839 | No Loss | 79287885 | No Purchase | 79287931 | No Purchase |
| 79287794 | No Loss | 79287840 | No Loss | 79287886 | No Loss | 79287932 | No Loss |
| 79287795 | No Purchase | 79287841 | No Loss | 79287887 | No Loss | 79287933 | No Loss |
| 79287796 | No Loss | 79287842 | No Loss | 79287888 | No Loss | 79287934 | No Loss |
| 79287797 | No Purchase | 79287843 | No Loss | 79287889 | No Purchase | 79287935 | No Loss |
| 79287798 | No Loss | 79287844 | No Purchase | 79287890 | No Loss | 79287936 | No Loss |
| 79287799 | No Loss | 79287845 | No Loss | 79287891 | No Loss | 79287937 | No Loss |
| 79287800 | No Loss | 79287846 | No Loss | 79287892 | No Loss | 79287938 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79287939 | No Loss | 79287985 | No Loss | 79288031 | No Loss | 79288077 | No Loss |
| 79287940 | No Loss | 79287986 | No Loss | 79288032 | No Loss | 79288078 | No Loss |
| 79287941 | No Purchase | 79287987 | No Purchase | 79288033 | No Loss | 79288079 | No Loss |
| 79287942 | No Loss | 79287988 | No Loss | 79288034 | No Purchase | 79288080 | No Loss |
| 79287943 | No Loss | 79287989 | No Loss | 79288035 | No Loss | 79288081 | No Purchase |
| 79287944 | No Loss | 79287990 | No Loss | 79288036 | No Purchase | 79288082 | No Loss |
| 79287945 | No Purchase | 79287991 | No Loss | 79288037 | No Purchase | 79288083 | No Loss |
| 79287946 | No Loss | 79287992 | No Loss | 79288038 | No Purchase | 79288084 | No Loss |
| 79287947 | No Loss | 79287993 | No Loss | 79288039 | No Loss | 79288085 | No Loss |
| 79287948 | No Loss | 79287994 | No Loss | 79288040 | No Loss | 79288086 | No Loss |
| 79287949 | No Loss | 79287995 | No Loss | 79288041 | No Loss | 79288087 | No Loss |
| 79287950 | No Loss | 79287996 | No Loss | 79288042 | No Loss | 79288088 | No Loss |
| 79287951 | No Loss | 79287997 | No Loss | 79288043 | No Loss | 79288089 | No Loss |
| 79287952 | No Loss | 79287998 | No Loss | 79288044 | No Loss | 79288090 | No Loss |
| 79287953 | No Loss | 79287999 | No Loss | 79288045 | No Loss | 79288091 | No Purchase |
| 79287954 | No Purchase | 79288000 | No Purchase | 79288046 | No Loss | 79288092 | No Loss |
| 79287955 | No Loss | 79288001 | No Loss | 79288047 | No Loss | 79288093 | No Purchase |
| 79287956 | No Loss | 79288002 | No Loss | 79288048 | No Purchase | 79288094 | No Loss |
| 79287957 | No Loss | 79288003 | No Purchase | 79288049 | No Purchase | 79288095 | No Purchase |
| 79287958 | No Loss | 79288004 | No Loss | 79288050 | No Purchase | 79288096 | No Loss |
| 79287959 | No Loss | 79288005 | No Loss | 79288051 | No Loss | 79288097 | No Loss |
| 79287960 | No Purchase | 79288006 | No Loss | 79288052 | No Loss | 79288098 | No Loss |
| 79287961 | No Purchase | 79288007 | No Loss | 79288053 | No Loss | 79288099 | No Loss |
| 79287962 | No Loss | 79288008 | No Loss | 79288054 | No Loss | 79288100 | No Loss |
| 79287963 | No Loss | 79288009 | No Loss | 79288055 | No Loss | 79288101 | No Loss |
| 79287964 | No Loss | 79288010 | No Loss | 79288056 | No Loss | 79288102 | No Loss |
| 79287965 | No Loss | 79288011 | No Loss | 79288057 | No Purchase | 79288103 | No Loss |
| 79287966 | No Loss | 79288012 | No Loss | 79288058 | No Loss | 79288104 | No Loss |
| 79287967 | No Loss | 79288013 | No Loss | 79288059 | No Loss | 79288105 | No Loss |
| 79287968 | No Loss | 79288014 | No Loss | 79288060 | No Loss | 79288106 | No Loss |
| 79287969 | No Loss | 79288015 | No Loss | 79288061 | No Loss | 79288107 | No Loss |
| 79287970 | No Purchase | 79288016 | No Purchase | 79288062 | No Loss | 79288108 | No Loss |
| 79287971 | No Loss | 79288017 | No Loss | 79288063 | No Loss | 79288109 | No Loss |
| 79287972 | No Loss | 79288018 | No Loss | 79288064 | No Loss | 79288110 | No Loss |
| 79287973 | No Purchase | 79288019 | No Loss | 79288065 | No Loss | 79288111 | No Loss |
| 79287974 | No Loss | 79288020 | No Loss | 79288066 | No Loss | 79288112 | No Purchase |
| 79287975 | No Loss | 79288021 | No Loss | 79288067 | No Loss | 79288113 | No Loss |
| 79287976 | No Loss | 79288022 | No Purchase | 79288068 | No Loss | 79288114 | No Loss |
| 79287977 | No Loss | 79288023 | No Loss | 79288069 | No Purchase | 79288115 | No Loss |
| 79287978 | No Loss | 79288024 | No Purchase | 79288070 | No Purchase | 79288116 | No Loss |
| 79287979 | No Loss | 79288025 | No Loss | 79288071 | No Loss | 79288117 | No Loss |
| 79287980 | No Loss | 79288026 | No Loss | 79288072 | No Loss | 79288118 | No Loss |
| 79287981 | No Purchase | 79288027 | No Loss | 79288073 | No Loss | 79288119 | No Loss |
| 79287982 | No Loss | 79288028 | No Loss | 79288074 | No Purchase | 79288120 | No Loss |
| 79287983 | No Loss | 79288029 | No Loss | 79288075 | No Loss | 79288121 | No Purchase |
| 79287984 | No Loss | 79288030 | No Loss | 79288076 | No Loss | 79288122 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79288123 | No Purchase | 79288169 | No Loss | 79288215 | No Loss | 79288261 | No Loss |
| 79288124 | No Loss | 79288170 | No Loss | 79288216 | No Loss | 79288262 | No Loss |
| 79288125 | No Loss | 79288171 | No Loss | 79288217 | No Purchase | 79288263 | No Loss |
| 79288126 | No Loss | 79288172 | No Loss | 79288218 | No Loss | 79288264 | No Loss |
| 79288127 | No Loss | 79288173 | No Loss | 79288219 | No Loss | 79288265 | No Loss |
| 79288128 | No Loss | 79288174 | No Loss | 79288220 | No Loss | 79288266 | No Loss |
| 79288129 | No Loss | 79288175 | No Loss | 79288221 | No Loss | 79288267 | No Loss |
| 79288130 | No Loss | 79288176 | No Loss | 79288222 | No Purchase | 79288268 | No Loss |
| 79288131 | No Loss | 79288177 | No Loss | 79288223 | No Loss | 79288269 | No Loss |
| 79288132 | No Purchase | 79288178 | No Loss | 79288224 | No Loss | 79288270 | No Loss |
| 79288133 | No Loss | 79288179 | No Purchase | 79288225 | No Loss | 79288271 | No Loss |
| 79288134 | No Loss | 79288180 | No Loss | 79288226 | No Loss | 79288272 | No Loss |
| 79288135 | No Purchase | 79288181 | No Loss | 79288227 | No Loss | 79288273 | No Loss |
| 79288136 | No Loss | 79288182 | No Loss | 79288228 | No Loss | 79288274 | No Loss |
| 79288137 | No Loss | 79288183 | No Loss | 79288229 | No Loss | 79288275 | No Loss |
| 79288138 | No Loss | 79288184 | No Purchase | 79288230 | No Loss | 79288276 | No Purchase |
| 79288139 | No Loss | 79288185 | No Loss | 79288231 | No Loss | 79288277 | No Loss |
| 79288140 | No Loss | 79288186 | No Purchase | 79288232 | No Loss | 79288278 | No Loss |
| 79288141 | No Loss | 79288187 | No Loss | 79288233 | No Loss | 79288279 | No Loss |
| 79288142 | No Loss | 79288188 | No Loss | 79288234 | No Loss | 79288280 | No Purchase |
| 79288143 | No Loss | 79288189 | No Loss | 79288235 | No Loss | 79288281 | No Purchase |
| 79288144 | No Loss | 79288190 | No Purchase | 79288236 | No Purchase | 79288282 | No Loss |
| 79288145 | No Loss | 79288191 | No Purchase | 79288237 | No Purchase | 79288283 | No Purchase |
| 79288146 | No Loss | 79288192 | No Loss | 79288238 | No Loss | 79288284 | No Loss |
| 79288147 | No Purchase | 79288193 | No Loss | 79288239 | No Loss | 79288285 | No Loss |
| 79288148 | No Loss | 79288194 | No Loss | 79288240 | No Loss | 79288286 | No Loss |
| 79288149 | No Loss | 79288195 | No Loss | 79288241 | No Loss | 79288287 | No Purchase |
| 79288150 | No Loss | 79288196 | No Purchase | 79288242 | No Purchase | 79288288 | No Loss |
| 79288151 | No Loss | 79288197 | No Loss | 79288243 | No Loss | 79288289 | No Loss |
| 79288152 | No Loss | 79288198 | No Loss | 79288244 | No Loss | 79288290 | No Loss |
| 79288153 | No Loss | 79288199 | No Loss | 79288245 | No Loss | 79288291 | No Loss |
| 79288154 | No Loss | 79288200 | No Loss | 79288246 | No Purchase | 79288292 | No Loss |
| 79288155 | No Loss | 79288201 | No Loss | 79288247 | No Loss | 79288293 | No Loss |
| 79288156 | No Loss | 79288202 | No Loss | 79288248 | No Purchase | 79288294 | No Loss |
| 79288157 | No Loss | 79288203 | No Loss | 79288249 | No Loss | 79288295 | No Purchase |
| 79288158 | No Purchase | 79288204 | No Loss | 79288250 | No Loss | 79288296 | No Loss |
| 79288159 | No Loss | 79288205 | No Loss | 79288251 | No Loss | 79288297 | No Purchase |
| 79288160 | No Loss | 79288206 | No Loss | 79288252 | No Loss | 79288298 | No Purchase |
| 79288161 | No Loss | 79288207 | No Loss | 79288253 | No Loss | 79288299 | No Loss |
| 79288162 | No Loss | 79288208 | No Loss | 79288254 | No Purchase | 79288300 | No Loss |
| 79288163 | No Loss | 79288209 | No Loss | 79288255 | No Loss | 79288301 | No Loss |
| 79288164 | No Loss | 79288210 | No Loss | 79288256 | No Loss | 79288302 | No Loss |
| 79288165 | No Purchase | 79288211 | No Loss | 79288257 | No Loss | 79288303 | No Loss |
| 79288166 | No Loss | 79288212 | No Loss | 79288258 | No Purchase | 79288304 | No Loss |
| 79288167 | No Loss | 79288213 | No Loss | 79288259 | No Purchase | 79288305 | No Loss |
| 79288168 | No Purchase | 79288214 | No Purchase | 79288260 | No Loss | 79288306 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79288307 | No Loss | 79288353 | No Loss | 79288399 | No Loss | 79288445 | No Loss |
| 79288308 | No Loss | 79288354 | No Loss | 79288400 | No Loss | 79288446 | No Loss |
| 79288309 | No Loss | 79288355 | No Loss | 79288401 | No Loss | 79288447 | No Loss |
| 79288310 | No Purchase | 79288356 | No Loss | 79288402 | No Purchase | 79288448 | No Loss |
| 79288311 | No Loss | 79288357 | No Loss | 79288403 | No Purchase | 79288449 | No Loss |
| 79288312 | No Loss | 79288358 | No Loss | 79288404 | No Purchase | 79288450 | No Purchase |
| 79288313 | No Loss | 79288359 | No Loss | 79288405 | No Purchase | 79288451 | No Loss |
| 79288314 | No Purchase | 79288360 | No Loss | 79288406 | No Purchase | 79288452 | No Loss |
| 79288315 | No Loss | 79288361 | No Loss | 79288407 | No Purchase | 79288453 | No Loss |
| 79288316 | No Loss | 79288362 | No Loss | 79288408 | No Purchase | 79288454 | No Loss |
| 79288317 | No Purchase | 79288363 | No Loss | 79288409 | No Loss | 79288455 | No Loss |
| 79288318 | No Loss | 79288364 | No Loss | 79288410 | No Loss | 79288456 | No Loss |
| 79288319 | No Loss | 79288365 | No Loss | 79288411 | No Loss | 79288457 | No Purchase |
| 79288320 | No Loss | 79288366 | No Loss | 79288412 | No Loss | 79288458 | No Loss |
| 79288321 | No Loss | 79288367 | No Loss | 79288413 | No Loss | 79288459 | No Loss |
| 79288322 | No Loss | 79288368 | No Loss | 79288414 | No Loss | 79288460 | No Loss |
| 79288323 | No Loss | 79288369 | No Loss | 79288415 | No Loss | 79288461 | No Purchase |
| 79288324 | No Loss | 79288370 | No Loss | 79288416 | No Loss | 79288462 | No Loss |
| 79288325 | No Loss | 79288371 | No Loss | 79288417 | No Loss | 79288463 | No Loss |
| 79288326 | No Loss | 79288372 | No Loss | 79288418 | No Loss | 79288464 | No Loss |
| 79288327 | No Loss | 79288373 | No Loss | 79288419 | No Loss | 79288465 | No Loss |
| 79288328 | No Loss | 79288374 | No Purchase | 79288420 | No Loss | 79288466 | No Loss |
| 79288329 | No Purchase | 79288375 | No Loss | 79288421 | No Loss | 79288467 | No Loss |
| 79288330 | No Loss | 79288376 | No Loss | 79288422 | No Loss | 79288468 | No Loss |
| 79288331 | No Loss | 79288377 | No Loss | 79288423 | No Loss | 79288469 | No Loss |
| 79288332 | No Loss | 79288378 | No Purchase | 79288424 | No Loss | 79288470 | No Loss |
| 79288333 | No Loss | 79288379 | No Loss | 79288425 | No Purchase | 79288471 | No Loss |
| 79288334 | No Loss | 79288380 | No Loss | 79288426 | No Loss | 79288472 | No Loss |
| 79288335 | No Loss | 79288381 | No Loss | 79288427 | No Loss | 79288473 | No Loss |
| 79288336 | No Loss | 79288382 | No Purchase | 79288428 | No Loss | 79288474 | No Loss |
| 79288337 | No Loss | 79288383 | No Loss | 79288429 | No Purchase | 79288475 | No Loss |
| 79288338 | No Purchase | 79288384 | No Purchase | 79288430 | No Loss | 79288476 | No Loss |
| 79288339 | No Loss | 79288385 | No Purchase | 79288431 | No Loss | 79288477 | No Loss |
| 79288340 | No Purchase | 79288386 | No Purchase | 79288432 | No Purchase | 79288478 | No Loss |
| 79288341 | No Loss | 79288387 | No Loss | 79288433 | No Purchase | 79288479 | No Loss |
| 79288342 | No Loss | 79288388 | No Purchase | 79288434 | No Loss | 79288480 | No Loss |
| 79288343 | No Loss | 79288389 | No Purchase | 79288435 | No Loss | 79288481 | No Loss |
| 79288344 | No Loss | 79288390 | No Purchase | 79288436 | No Loss | 79288482 | No Loss |
| 79288345 | No Loss | 79288391 | No Loss | 79288437 | No Purchase | 79288483 | No Loss |
| 79288346 | No Loss | 79288392 | No Purchase | 79288438 | No Loss | 79288484 | No Loss |
| 79288347 | No Loss | 79288393 | No Purchase | 79288439 | No Purchase | 79288485 | No Loss |
| 79288348 | No Loss | 79288394 | No Loss | 79288440 | No Purchase | 79288486 | No Loss |
| 79288349 | No Loss | 79288395 | No Purchase | 79288441 | No Loss | 79288487 | No Loss |
| 79288350 | No Loss | 79288396 | No Purchase | 79288442 | No Loss | 79288488 | No Purchase |
| 79288351 | No Loss | 79288397 | No Loss | 79288443 | No Purchase | 79288489 | No Loss |
| 79288352 | No Loss | 79288398 | No Loss | 79288444 | No Loss | 79288490 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79288491 | No Loss | 79288537 | No Loss | 79288583 | No Loss | 79288629 | No Loss |
| 79288492 | No Loss | 79288538 | No Loss | 79288584 | No Loss | 79288630 | No Loss |
| 79288493 | No Loss | 79288539 | No Loss | 79288585 | No Purchase | 79288631 | No Loss |
| 79288494 | No Loss | 79288540 | No Loss | 79288586 | No Loss | 79288632 | No Loss |
| 79288495 | No Loss | 79288541 | No Loss | 79288587 | No Loss | 79288633 | No Loss |
| 79288496 | No Loss | 79288542 | No Loss | 79288588 | No Loss | 79288634 | No Loss |
| 79288497 | No Loss | 79288543 | No Loss | 79288589 | No Loss | 79288635 | No Loss |
| 79288498 | No Loss | 79288544 | No Loss | 79288590 | No Purchase | 79288636 | No Purchase |
| 79288499 | No Loss | 79288545 | No Loss | 79288591 | No Loss | 79288637 | No Loss |
| 79288500 | No Loss | 79288546 | No Loss | 79288592 | No Loss | 79288638 | No Loss |
| 79288501 | No Loss | 79288547 | No Loss | 79288593 | No Loss | 79288639 | No Loss |
| 79288502 | No Loss | 79288548 | No Loss | 79288594 | No Loss | 79288640 | No Loss |
| 79288503 | No Loss | 79288549 | No Loss | 79288595 | No Loss | 79288641 | No Purchase |
| 79288504 | No Loss | 79288550 | No Loss | 79288596 | No Loss | 79288642 | No Loss |
| 79288505 | No Loss | 79288551 | No Loss | 79288597 | No Purchase | 79288643 | No Loss |
| 79288506 | No Loss | 79288552 | No Loss | 79288598 | No Loss | 79288644 | No Loss |
| 79288507 | No Loss | 79288553 | No Loss | 79288599 | No Loss | 79288645 | No Loss |
| 79288508 | No Loss | 79288554 | No Purchase | 79288600 | No Loss | 79288646 | No Loss |
| 79288509 | No Loss | 79288555 | No Loss | 79288601 | No Loss | 79288647 | No Loss |
| 79288510 | No Loss | 79288556 | No Loss | 79288602 | No Loss | 79288648 | No Loss |
| 79288511 | No Loss | 79288557 | No Loss | 79288603 | No Loss | 79288649 | No Loss |
| 79288512 | No Loss | 79288558 | No Loss | 79288604 | No Loss | 79288650 | No Loss |
| 79288513 | No Purchase | 79288559 | No Purchase | 79288605 | No Loss | 79288651 | No Purchase |
| 79288514 | No Loss | 79288560 | No Loss | 79288606 | No Purchase | 79288652 | No Loss |
| 79288515 | No Loss | 79288561 | No Loss | 79288607 | No Loss | 79288653 | No Loss |
| 79288516 | No Loss | 79288562 | No Loss | 79288608 | No Purchase | 79288654 | No Purchase |
| 79288517 | No Loss | 79288563 | No Loss | 79288609 | No Loss | 79288655 | No Loss |
| 79288518 | No Loss | 79288564 | No Loss | 79288610 | No Loss | 79288656 | No Loss |
| 79288519 | No Loss | 79288565 | No Loss | 79288611 | No Loss | 79288657 | No Loss |
| 79288520 | No Loss | 79288566 | No Loss | 79288612 | No Loss | 79288658 | No Loss |
| 79288521 | No Loss | 79288567 | No Loss | 79288613 | No Purchase | 79288659 | No Loss |
| 79288522 | No Loss | 79288568 | No Loss | 79288614 | No Loss | 79288660 | No Loss |
| 79288523 | No Loss | 79288569 | No Loss | 79288615 | No Loss | 79288661 | No Loss |
| 79288524 | No Loss | 79288570 | No Loss | 79288616 | No Loss | 79288662 | No Purchase |
| 79288525 | No Loss | 79288571 | No Loss | 79288617 | No Loss | 79288663 | No Loss |
| 79288526 | No Loss | 79288572 | No Purchase | 79288618 | No Loss | 79288664 | No Loss |
| 79288527 | No Loss | 79288573 | No Loss | 79288619 | No Loss | 79288665 | No Purchase |
| 79288528 | No Loss | 79288574 | No Loss | 79288620 | No Loss | 79288666 | No Loss |
| 79288529 | No Purchase | 79288575 | No Loss | 79288621 | No Loss | 79288667 | No Loss |
| 79288530 | No Loss | 79288576 | No Loss | 79288622 | No Loss | 79288668 | No Purchase |
| 79288531 | No Loss | 79288577 | No Loss | 79288623 | No Loss | 79288669 | No Loss |
| 79288532 | No Loss | 79288578 | No Loss | 79288624 | No Loss | 79288670 | No Loss |
| 79288533 | No Purchase | 79288579 | No Loss | 79288625 | No Loss | 79288671 | No Purchase |
| 79288534 | No Loss | 79288580 | No Loss | 79288626 | No Loss | 79288672 | No Loss |
| 79288535 | No Loss | 79288581 | No Loss | 79288627 | No Loss | 79288673 | No Loss |
| 79288536 | No Loss | 79288582 | No Loss | 79288628 | No Purchase | 79288674 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79288675 | No Loss | 79288721 | No Loss | 79288767 | No Loss | 79288813 | No Loss |
| 79288676 | No Loss | 79288722 | No Loss | 79288768 | No Loss | 79288814 | No Loss |
| 79288677 | No Loss | 79288723 | No Loss | 79288769 | No Loss | 79288815 | No Purchase |
| 79288678 | No Loss | 79288724 | No Loss | 79288770 | No Purchase | 79288816 | No Loss |
| 79288679 | No Loss | 79288725 | No Loss | 79288771 | No Purchase | 79288817 | No Loss |
| 79288680 | No Loss | 79288726 | No Loss | 79288772 | No Purchase | 79288818 | No Loss |
| 79288681 | No Loss | 79288727 | No Loss | 79288773 | No Purchase | 79288819 | No Loss |
| 79288682 | No Loss | 79288728 | No Loss | 79288774 | No Purchase | 79288820 | No Loss |
| 79288683 | No Loss | 79288729 | No Loss | 79288775 | No Loss | 79288821 | No Loss |
| 79288684 | No Loss | 79288730 | No Loss | 79288776 | No Loss | 79288822 | No Loss |
| 79288685 | No Loss | 79288731 | No Loss | 79288777 | No Purchase | 79288823 | No Purchase |
| 79288686 | No Loss | 79288732 | No Loss | 79288778 | No Loss | 79288824 | No Purchase |
| 79288687 | No Loss | 79288733 | No Loss | 79288779 | No Loss | 79288825 | No Loss |
| 79288688 | No Loss | 79288734 | No Purchase | 79288780 | No Purchase | 79288826 | No Loss |
| 79288689 | No Loss | 79288735 | No Loss | 79288781 | No Loss | 79288827 | No Loss |
| 79288690 | No Loss | 79288736 | No Loss | 79288782 | No Loss | 79288828 | No Loss |
| 79288691 | No Loss | 79288737 | No Loss | 79288783 | No Loss | 79288829 | No Loss |
| 79288692 | No Loss | 79288738 | No Loss | 79288784 | No Purchase | 79288830 | No Loss |
| 79288693 | No Loss | 79288739 | No Loss | 79288785 | No Loss | 79288831 | No Loss |
| 79288694 | No Loss | 79288740 | No Loss | 79288786 | No Loss | 79288832 | No Loss |
| 79288695 | No Loss | 79288741 | No Loss | 79288787 | No Loss | 79288833 | No Purchase |
| 79288696 | No Loss | 79288742 | No Loss | 79288788 | No Loss | 79288834 | No Loss |
| 79288697 | No Loss | 79288743 | No Loss | 79288789 | No Loss | 79288835 | No Loss |
| 79288698 | No Loss | 79288744 | No Loss | 79288790 | No Purchase | 79288836 | No Loss |
| 79288699 | No Loss | 79288745 | No Loss | 79288791 | No Purchase | 79288837 | No Purchase |
| 79288700 | No Loss | 79288746 | No Loss | 79288792 | No Purchase | 79288838 | No Loss |
| 79288701 | No Loss | 79288747 | No Loss | 79288793 | No Purchase | 79288839 | No Loss |
| 79288702 | No Loss | 79288748 | No Loss | 79288794 | No Purchase | 79288840 | No Loss |
| 79288703 | No Loss | 79288749 | No Loss | 79288795 | No Purchase | 79288841 | No Loss |
| 79288704 | No Loss | 79288750 | No Loss | 79288796 | No Purchase | 79288842 | No Loss |
| 79288705 | No Loss | 79288751 | No Purchase | 79288797 | No Loss | 79288843 | No Loss |
| 79288706 | No Purchase | 79288752 | No Purchase | 79288798 | No Loss | 79288844 | No Loss |
| 79288707 | No Loss | 79288753 | No Loss | 79288799 | No Loss | 79288845 | No Loss |
| 79288708 | No Purchase | 79288754 | No Loss | 79288800 | No Loss | 79288846 | No Loss |
| 79288709 | No Loss | 79288755 | No Loss | 79288801 | No Loss | 79288847 | No Purchase |
| 79288710 | No Loss | 79288756 | No Loss | 79288802 | No Loss | 79288848 | No Loss |
| 79288711 | No Loss | 79288757 | No Loss | 79288803 | No Loss | 79288849 | No Loss |
| 79288712 | No Loss | 79288758 | No Purchase | 79288804 | No Loss | 79288850 | No Loss |
| 79288713 | No Purchase | 79288759 | No Purchase | 79288805 | No Loss | 79288851 | No Loss |
| 79288714 | No Loss | 79288760 | No Loss | 79288806 | No Loss | 79288852 | No Loss |
| 79288715 | No Purchase | 79288761 | No Loss | 79288807 | No Loss | 79288853 | No Loss |
| 79288716 | No Loss | 79288762 | No Purchase | 79288808 | No Loss | 79288854 | No Purchase |
| 79288717 | No Loss | 79288763 | No Purchase | 79288809 | No Loss | 79288855 | No Purchase |
| 79288718 | No Loss | 79288764 | No Loss | 79288810 | No Loss | 79288856 | No Loss |
| 79288719 | No Loss | 79288765 | No Loss | 79288811 | No Loss | 79288857 | No Purchase |
| 79288720 | No Loss | 79288766 | No Loss | 79288812 | No Purchase | 79288858 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79288859 | No Loss | 79288905 | No Loss | 79288951 | No Purchase | 79288997 | No Purchase |
| 79288860 | No Loss | 79288906 | No Loss | 79288952 | No Loss | 79288998 | No Loss |
| 79288861 | No Loss | 79288907 | No Loss | 79288953 | No Loss | 79288999 | No Loss |
| 79288862 | No Loss | 79288908 | No Loss | 79288954 | No Loss | 79289000 | No Loss |
| 79288863 | No Loss | 79288909 | No Loss | 79288955 | No Loss | 79289001 | No Loss |
| 79288864 | No Loss | 79288910 | No Loss | 79288956 | No Purchase | 79289002 | No Loss |
| 79288865 | No Loss | 79288911 | No Loss | 79288957 | No Loss | 79289003 | No Purchase |
| 79288866 | No Loss | 79288912 | No Loss | 79288958 | No Loss | 79289004 | No Loss |
| 79288867 | No Loss | 79288913 | No Loss | 79288959 | No Loss | 79289005 | No Loss |
| 79288868 | No Loss | 79288914 | No Loss | 79288960 | No Loss | 79289006 | No Loss |
| 79288869 | No Loss | 79288915 | No Loss | 79288961 | No Loss | 79289007 | No Loss |
| 79288870 | No Loss | 79288916 | No Loss | 79288962 | No Loss | 79289008 | No Loss |
| 79288871 | No Loss | 79288917 | No Purchase | 79288963 | No Loss | 79289009 | No Loss |
| 79288872 | No Loss | 79288918 | No Loss | 79288964 | No Loss | 79289010 | No Loss |
| 79288873 | No Loss | 79288919 | No Purchase | 79288965 | No Loss | 79289011 | No Loss |
| 79288874 | No Loss | 79288920 | No Purchase | 79288966 | No Loss | 79289012 | No Loss |
| 79288875 | No Loss | 79288921 | No Loss | 79288967 | No Loss | 79289013 | No Loss |
| 79288876 | No Loss | 79288922 | No Loss | 79288968 | No Loss | 79289014 | No Loss |
| 79288877 | No Loss | 79288923 | No Loss | 79288969 | No Purchase | 79289015 | No Loss |
| 79288878 | No Loss | 79288924 | No Loss | 79288970 | No Loss | 79289016 | No Loss |
| 79288879 | No Loss | 79288925 | No Loss | 79288971 | No Loss | 79289017 | No Loss |
| 79288880 | No Loss | 79288926 | No Loss | 79288972 | No Loss | 79289018 | No Purchase |
| 79288881 | No Loss | 79288927 | No Purchase | 79288973 | No Purchase | 79289019 | No Loss |
| 79288882 | No Loss | 79288928 | No Loss | 79288974 | No Loss | 79289020 | No Loss |
| 79288883 | No Loss | 79288929 | No Loss | 79288975 | No Purchase | 79289021 | No Loss |
| 79288884 | No Purchase | 79288930 | No Loss | 79288976 | No Loss | 79289022 | No Loss |
| 79288885 | No Loss | 79288931 | No Loss | 79288977 | No Loss | 79289023 | No Loss |
| 79288886 | No Loss | 79288932 | No Loss | 79288978 | No Loss | 79289024 | No Loss |
| 79288887 | No Loss | 79288933 | No Loss | 79288979 | No Loss | 79289025 | No Loss |
| 79288888 | No Loss | 79288934 | No Loss | 79288980 | No Loss | 79289026 | No Purchase |
| 79288889 | No Loss | 79288935 | No Purchase | 79288981 | No Loss | 79289027 | No Loss |
| 79288890 | No Loss | 79288936 | No Loss | 79288982 | No Loss | 79289028 | No Loss |
| 79288891 | No Loss | 79288937 | No Loss | 79288983 | No Loss | 79289029 | No Purchase |
| 79288892 | No Loss | 79288938 | No Loss | 79288984 | No Loss | 79289030 | No Loss |
| 79288893 | No Loss | 79288939 | No Loss | 79288985 | No Loss | 79289031 | No Loss |
| 79288894 | No Loss | 79288940 | No Loss | 79288986 | No Purchase | 79289032 | No Loss |
| 79288895 | No Purchase | 79288941 | No Loss | 79288987 | No Loss | 79289033 | No Loss |
| 79288896 | No Loss | 79288942 | No Loss | 79288988 | No Loss | 79289034 | No Loss |
| 79288897 | No Loss | 79288943 | No Loss | 79288989 | No Purchase | 79289035 | No Loss |
| 79288898 | No Loss | 79288944 | No Loss | 79288990 | No Loss | 79289036 | No Purchase |
| 79288899 | No Loss | 79288945 | No Loss | 79288991 | No Loss | 79289037 | No Loss |
| 79288900 | No Loss | 79288946 | No Loss | 79288992 | No Loss | 79289038 | No Loss |
| 79288901 | No Loss | 79288947 | No Loss | 79288993 | No Loss | 79289039 | No Loss |
| 79288902 | No Purchase | 79288948 | No Loss | 79288994 | No Loss | 79289040 | No Loss |
| 79288903 | No Loss | 79288949 | No Loss | 79288995 | No Loss | 79289041 | No Loss |
| 79288904 | No Loss | 79288950 | No Loss | 79288996 | No Loss | 79289042 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79289043 | No Loss | 79289089 | No Loss | 79289135 | No Loss | 79289181 | No Loss |
| 79289044 | No Purchase | 79289090 | No Loss | 79289136 | No Loss | 79289182 | No Loss |
| 79289045 | No Purchase | 79289091 | No Loss | 79289137 | No Loss | 79289183 | No Loss |
| 79289046 | No Loss | 79289092 | No Loss | 79289138 | No Loss | 79289184 | No Loss |
| 79289047 | No Loss | 79289093 | No Loss | 79289139 | No Loss | 79289185 | No Loss |
| 79289048 | No Purchase | 79289094 | No Purchase | 79289140 | No Loss | 79289186 | No Loss |
| 79289049 | No Loss | 79289095 | No Loss | 79289141 | No Loss | 79289187 | No Loss |
| 79289050 | No Loss | 79289096 | No Loss | 79289142 | No Purchase | 79289188 | No Loss |
| 79289051 | No Loss | 79289097 | No Purchase | 79289143 | No Loss | 79289189 | No Loss |
| 79289052 | No Loss | 79289098 | No Loss | 79289144 | No Purchase | 79289190 | No Loss |
| 79289053 | No Loss | 79289099 | No Loss | 79289145 | No Loss | 79289191 | No Loss |
| 79289054 | No Loss | 79289100 | No Loss | 79289146 | No Loss | 79289192 | No Loss |
| 79289055 | No Loss | 79289101 | No Loss | 79289147 | No Purchase | 79289193 | No Loss |
| 79289056 | No Loss | 79289102 | No Purchase | 79289148 | No Loss | 79289194 | No Loss |
| 79289057 | No Loss | 79289103 | No Loss | 79289149 | No Loss | 79289195 | No Loss |
| 79289058 | No Purchase | 79289104 | No Loss | 79289150 | No Loss | 79289196 | No Loss |
| 79289059 | No Loss | 79289105 | No Purchase | 79289151 | No Loss | 79289197 | No Purchase |
| 79289060 | No Purchase | 79289106 | No Loss | 79289152 | No Purchase | 79289198 | No Loss |
| 79289061 | No Loss | 79289107 | No Loss | 79289153 | No Purchase | 79289199 | No Loss |
| 79289062 | No Loss | 79289108 | No Loss | 79289154 | No Loss | 79289200 | No Loss |
| 79289063 | No Loss | 79289109 | No Loss | 79289155 | No Loss | 79289201 | No Loss |
| 79289064 | No Loss | 79289110 | No Loss | 79289156 | No Purchase | 79289202 | No Loss |
| 79289065 | No Loss | 79289111 | No Loss | 79289157 | No Purchase | 79289203 | No Loss |
| 79289066 | No Loss | 79289112 | No Loss | 79289158 | No Purchase | 79289204 | No Loss |
| 79289067 | No Loss | 79289113 | No Loss | 79289159 | No Loss | 79289205 | No Loss |
| 79289068 | No Loss | 79289114 | No Loss | 79289160 | No Loss | 79289206 | No Loss |
| 79289069 | No Loss | 79289115 | No Purchase | 79289161 | No Loss | 79289207 | No Loss |
| 79289070 | No Loss | 79289116 | No Loss | 79289162 | No Loss | 79289208 | No Loss |
| 79289071 | No Loss | 79289117 | No Loss | 79289163 | No Loss | 79289209 | No Loss |
| 79289072 | No Loss | 79289118 | No Loss | 79289164 | No Loss | 79289210 | No Loss |
| 79289073 | No Loss | 79289119 | No Loss | 79289165 | No Loss | 79289211 | No Loss |
| 79289074 | No Loss | 79289120 | No Loss | 79289166 | No Purchase | 79289212 | No Loss |
| 79289075 | No Loss | 79289121 | No Loss | 79289167 | No Purchase | 79289213 | No Loss |
| 79289076 | No Loss | 79289122 | No Loss | 79289168 | No Loss | 79289214 | No Loss |
| 79289077 | No Loss | 79289123 | No Loss | 79289169 | No Loss | 79289215 | No Loss |
| 79289078 | No Loss | 79289124 | No Loss | 79289170 | No Loss | 79289216 | No Purchase |
| 79289079 | No Loss | 79289125 | No Loss | 79289171 | No Loss | 79289217 | No Loss |
| 79289080 | No Loss | 79289126 | No Loss | 79289172 | No Loss | 79289218 | No Loss |
| 79289081 | No Loss | 79289127 | No Loss | 79289173 | No Loss | 79289219 | No Loss |
| 79289082 | No Loss | 79289128 | No Loss | 79289174 | No Purchase | 79289220 | No Loss |
| 79289083 | No Purchase | 79289129 | No Loss | 79289175 | No Purchase | 79289221 | No Loss |
| 79289084 | No Loss | 79289130 | No Loss | 79289176 | No Purchase | 79289222 | No Loss |
| 79289085 | No Purchase | 79289131 | No Loss | 79289177 | No Purchase | 79289223 | No Loss |
| 79289086 | No Loss | 79289132 | No Loss | 79289178 | No Purchase | 79289224 | No Loss |
| 79289087 | No Loss | 79289133 | No Loss | 79289179 | No Purchase | 79289225 | No Loss |
| 79289088 | No Loss | 79289134 | No Loss | 79289180 | No Purchase | 79289226 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79289227 | No Loss | 79289273 | No Loss | 79289319 | No Loss | 79289365 | No Purchase |
| 79289228 | No Loss | 79289274 | No Loss | 79289320 | No Loss | 79289366 | No Loss |
| 79289229 | No Purchase | 79289275 | No Loss | 79289321 | No Loss | 79289367 | No Loss |
| 79289230 | No Loss | 79289276 | No Purchase | 79289322 | No Loss | 79289368 | No Loss |
| 79289231 | No Purchase | 79289277 | No Loss | 79289323 | No Loss | 79289369 | No Loss |
| 79289232 | No Loss | 79289278 | No Purchase | 79289324 | No Loss | 79289370 | No Purchase |
| 79289233 | No Loss | 79289279 | No Purchase | 79289325 | No Loss | 79289371 | No Purchase |
| 79289234 | No Loss | 79289280 | No Loss | 79289326 | No Loss | 79289372 | No Loss |
| 79289235 | No Loss | 79289281 | No Purchase | 79289327 | No Loss | 79289373 | No Loss |
| 79289236 | No Loss | 79289282 | No Purchase | 79289328 | No Loss | 79289374 | No Loss |
| 79289237 | No Loss | 79289283 | No Purchase | 79289329 | No Loss | 79289375 | No Purchase |
| 79289238 | No Loss | 79289284 | No Loss | 79289330 | No Loss | 79289376 | No Loss |
| 79289239 | No Loss | 79289285 | No Loss | 79289331 | No Loss | 79289377 | No Loss |
| 79289240 | No Loss | 79289286 | No Purchase | 79289332 | No Loss | 79289378 | No Loss |
| 79289241 | No Loss | 79289287 | No Loss | 79289333 | No Loss | 79289379 | No Loss |
| 79289242 | No Purchase | 79289288 | No Loss | 79289334 | No Loss | 79289380 | No Loss |
| 79289243 | No Loss | 79289289 | No Loss | 79289335 | No Purchase | 79289381 | No Loss |
| 79289244 | No Loss | 79289290 | No Purchase | 79289336 | No Purchase | 79289382 | No Loss |
| 79289245 | No Purchase | 79289291 | No Loss | 79289337 | No Loss | 79289383 | No Loss |
| 79289246 | No Purchase | 79289292 | No Loss | 79289338 | No Loss | 79289384 | No Loss |
| 79289247 | No Loss | 79289293 | No Loss | 79289339 | No Loss | 79289385 | No Loss |
| 79289248 | No Purchase | 79289294 | No Loss | 79289340 | No Loss | 79289386 | No Loss |
| 79289249 | No Purchase | 79289295 | No Purchase | 79289341 | No Loss | 79289387 | No Loss |
| 79289250 | No Loss | 79289296 | No Loss | 79289342 | No Loss | 79289388 | No Loss |
| 79289251 | No Loss | 79289297 | No Loss | 79289343 | No Purchase | 79289389 | No Loss |
| 79289252 | No Loss | 79289298 | No Loss | 79289344 | No Purchase | 79289390 | No Purchase |
| 79289253 | No Loss | 79289299 | No Loss | 79289345 | No Loss | 79289391 | No Loss |
| 79289254 | No Loss | 79289300 | No Loss | 79289346 | No Loss | 79289392 | No Purchase |
| 79289255 | No Loss | 79289301 | No Loss | 79289347 | No Loss | 79289393 | No Loss |
| 79289256 | No Loss | 79289302 | No Loss | 79289348 | No Loss | 79289394 | No Loss |
| 79289257 | No Loss | 79289303 | No Purchase | 79289349 | No Loss | 79289395 | No Loss |
| 79289258 | No Loss | 79289304 | No Loss | 79289350 | No Loss | 79289396 | No Loss |
| 79289259 | No Loss | 79289305 | No Loss | 79289351 | No Loss | 79289397 | No Purchase |
| 79289260 | No Loss | 79289306 | No Loss | 79289352 | No Loss | 79289398 | No Loss |
| 79289261 | No Loss | 79289307 | No Loss | 79289353 | No Loss | 79289399 | No Loss |
| 79289262 | No Loss | 79289308 | No Loss | 79289354 | No Loss | 79289400 | No Loss |
| 79289263 | No Loss | 79289309 | No Loss | 79289355 | No Loss | 79289401 | No Loss |
| 79289264 | No Loss | 79289310 | No Loss | 79289356 | No Loss | 79289402 | No Loss |
| 79289265 | No Loss | 79289311 | No Loss | 79289357 | No Loss | 79289403 | No Loss |
| 79289266 | No Loss | 79289312 | No Purchase | 79289358 | No Purchase | 79289404 | No Loss |
| 79289267 | No Loss | 79289313 | No Loss | 79289359 | No Loss | 79289405 | No Loss |
| 79289268 | No Loss | 79289314 | No Loss | 79289360 | No Loss | 79289406 | No Loss |
| 79289269 | No Loss | 79289315 | No Loss | 79289361 | No Loss | 79289407 | No Purchase |
| 79289270 | No Loss | 79289316 | No Loss | 79289362 | No Loss | 79289408 | No Loss |
| 79289271 | No Loss | 79289317 | No Loss | 79289363 | No Loss | 79289409 | No Loss |
| 79289272 | No Loss | 79289318 | No Loss | 79289364 | No Loss | 79289410 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79289411 | No Purchase | 79289457 | No Loss | 79289503 | No Loss | 79289549 | No Loss |
| 79289412 | No Loss | 79289458 | No Loss | 79289504 | No Loss | 79289550 | No Loss |
| 79289413 | No Loss | 79289459 | No Loss | 79289505 | No Loss | 79289551 | No Loss |
| 79289414 | No Purchase | 79289460 | No Loss | 79289506 | No Loss | 79289552 | No Loss |
| 79289415 | No Loss | 79289461 | No Loss | 79289507 | No Loss | 79289553 | No Loss |
| 79289416 | No Purchase | 79289462 | No Loss | 79289508 | No Loss | 79289554 | No Purchase |
| 79289417 | No Loss | 79289463 | No Loss | 79289509 | No Loss | 79289555 | No Loss |
| 79289418 | No Loss | 79289464 | No Loss | 79289510 | No Loss | 79289556 | No Loss |
| 79289419 | No Loss | 79289465 | No Loss | 79289511 | No Loss | 79289557 | No Loss |
| 79289420 | No Loss | 79289466 | No Loss | 79289512 | No Loss | 79289558 | No Loss |
| 79289421 | No Loss | 79289467 | No Loss | 79289513 | No Loss | 79289559 | No Loss |
| 79289422 | No Loss | 79289468 | No Loss | 79289514 | No Loss | 79289560 | No Purchase |
| 79289423 | No Loss | 79289469 | No Loss | 79289515 | No Loss | 79289561 | No Purchase |
| 79289424 | No Purchase | 79289470 | No Loss | 79289516 | No Loss | 79289562 | No Purchase |
| 79289425 | No Loss | 79289471 | No Loss | 79289517 | No Loss | 79289563 | No Purchase |
| 79289426 | No Loss | 79289472 | No Loss | 79289518 | No Loss | 79289564 | No Purchase |
| 79289427 | No Loss | 79289473 | No Purchase | 79289519 | No Loss | 79289565 | No Purchase |
| 79289428 | No Loss | 79289474 | No Purchase | 79289520 | No Loss | 79289566 | No Loss |
| 79289429 | No Loss | 79289475 | No Loss | 79289521 | No Loss | 79289567 | No Loss |
| 79289430 | No Loss | 79289476 | No Loss | 79289522 | No Loss | 79289568 | No Loss |
| 79289431 | No Loss | 79289477 | No Loss | 79289523 | No Loss | 79289569 | No Loss |
| 79289432 | No Loss | 79289478 | No Loss | 79289524 | No Loss | 79289570 | No Loss |
| 79289433 | No Purchase | 79289479 | No Loss | 79289525 | No Loss | 79289571 | No Loss |
| 79289434 | No Loss | 79289480 | No Loss | 79289526 | No Loss | 79289572 | No Purchase |
| 79289435 | No Loss | 79289481 | No Loss | 79289527 | No Loss | 79289573 | No Loss |
| 79289436 | No Loss | 79289482 | No Loss | 79289528 | No Loss | 79289574 | No Loss |
| 79289437 | No Purchase | 79289483 | No Loss | 79289529 | No Purchase | 79289575 | No Loss |
| 79289438 | No Loss | 79289484 | No Loss | 79289530 | No Purchase | 79289576 | No Loss |
| 79289439 | No Loss | 79289485 | No Loss | 79289531 | No Purchase | 79289577 | No Loss |
| 79289440 | No Purchase | 79289486 | No Purchase | 79289532 | No Purchase | 79289578 | No Loss |
| 79289441 | No Loss | 79289487 | No Loss | 79289533 | No Loss | 79289579 | No Loss |
| 79289442 | No Loss | 79289488 | No Loss | 79289534 | No Loss | 79289580 | No Purchase |
| 79289443 | No Loss | 79289489 | No Loss | 79289535 | No Loss | 79289581 | No Loss |
| 79289444 | No Loss | 79289490 | No Loss | 79289536 | No Loss | 79289582 | No Loss |
| 79289445 | No Loss | 79289491 | No Purchase | 79289537 | No Loss | 79289583 | No Loss |
| 79289446 | No Loss | 79289492 | No Loss | 79289538 | No Purchase | 79289584 | No Loss |
| 79289447 | No Loss | 79289493 | No Loss | 79289539 | No Loss | 79289585 | No Loss |
| 79289448 | No Purchase | 79289494 | No Loss | 79289540 | No Purchase | 79289586 | No Loss |
| 79289449 | No Loss | 79289495 | No Loss | 79289541 | No Purchase | 79289587 | No Purchase |
| 79289450 | No Loss | 79289496 | No Purchase | 79289542 | No Purchase | 79289588 | No Loss |
| 79289451 | No Purchase | 79289497 | No Loss | 79289543 | No Purchase | 79289589 | No Loss |
| 79289452 | No Purchase | 79289498 | No Loss | 79289544 | No Purchase | 79289590 | No Purchase |
| 79289453 | No Loss | 79289499 | No Purchase | 79289545 | No Purchase | 79289591 | No Loss |
| 79289454 | No Loss | 79289500 | No Loss | 79289546 | No Loss | 79289592 | No Loss |
| 79289455 | No Loss | 79289501 | No Loss | 79289547 | No Loss | 79289593 | No Purchase |
| 79289456 | No Purchase | 79289502 | No Loss | 79289548 | No Loss | 79289594 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79289595 | No Loss | 79289641 | No Loss | 79289687 | No Loss | 79289733 | No Loss |
| 79289596 | No Loss | 79289642 | No Loss | 79289688 | No Loss | 79289734 | No Loss |
| 79289597 | No Loss | 79289643 | No Loss | 79289689 | No Loss | 79289735 | No Loss |
| 79289598 | No Loss | 79289644 | No Loss | 79289690 | No Loss | 79289736 | No Loss |
| 79289599 | No Loss | 79289645 | No Loss | 79289691 | No Purchase | 79289737 | No Loss |
| 79289600 | No Loss | 79289646 | No Loss | 79289692 | No Loss | 79289738 | No Loss |
| 79289601 | No Loss | 79289647 | No Loss | 79289693 | No Loss | 79289739 | No Loss |
| 79289602 | No Loss | 79289648 | No Loss | 79289694 | No Loss | 79289740 | No Loss |
| 79289603 | No Loss | 79289649 | No Loss | 79289695 | No Loss | 79289741 | No Loss |
| 79289604 | No Loss | 79289650 | No Purchase | 79289696 | No Loss | 79289742 | No Loss |
| 79289605 | No Loss | 79289651 | No Purchase | 79289697 | No Loss | 79289743 | No Loss |
| 79289606 | No Loss | 79289652 | No Loss | 79289698 | No Loss | 79289744 | No Loss |
| 79289607 | No Loss | 79289653 | No Loss | 79289699 | No Purchase | 79289745 | No Loss |
| 79289608 | No Loss | 79289654 | No Loss | 79289700 | No Purchase | 79289746 | No Purchase |
| 79289609 | No Loss | 79289655 | No Loss | 79289701 | No Loss | 79289747 | No Loss |
| 79289610 | No Loss | 79289656 | No Loss | 79289702 | No Loss | 79289748 | No Loss |
| 79289611 | No Purchase | 79289657 | No Loss | 79289703 | No Loss | 79289749 | No Loss |
| 79289612 | No Loss | 79289658 | No Loss | 79289704 | No Loss | 79289750 | No Loss |
| 79289613 | No Loss | 79289659 | No Loss | 79289705 | No Purchase | 79289751 | No Purchase |
| 79289614 | No Loss | 79289660 | No Loss | 79289706 | No Loss | 79289752 | No Loss |
| 79289615 | No Loss | 79289661 | No Loss | 79289707 | No Loss | 79289753 | No Loss |
| 79289616 | No Loss | 79289662 | No Loss | 79289708 | No Loss | 79289754 | No Loss |
| 79289617 | No Loss | 79289663 | No Purchase | 79289709 | No Purchase | 79289755 | No Loss |
| 79289618 | No Purchase | 79289664 | No Loss | 79289710 | No Loss | 79289756 | No Loss |
| 79289619 | No Loss | 79289665 | No Purchase | 79289711 | No Loss | 79289757 | No Loss |
| 79289620 | No Loss | 79289666 | No Loss | 79289712 | No Loss | 79289758 | No Loss |
| 79289621 | No Loss | 79289667 | No Purchase | 79289713 | No Purchase | 79289759 | No Loss |
| 79289622 | No Purchase | 79289668 | No Loss | 79289714 | No Loss | 79289760 | No Loss |
| 79289623 | No Loss | 79289669 | No Loss | 79289715 | No Loss | 79289761 | No Loss |
| 79289624 | No Loss | 79289670 | No Purchase | 79289716 | No Loss | 79289762 | No Loss |
| 79289625 | No Loss | 79289671 | No Loss | 79289717 | No Loss | 79289763 | No Purchase |
| 79289626 | No Loss | 79289672 | No Loss | 79289718 | No Loss | 79289764 | No Loss |
| 79289627 | No Loss | 79289673 | No Loss | 79289719 | No Loss | 79289765 | No Loss |
| 79289628 | No Loss | 79289674 | No Purchase | 79289720 | No Loss | 79289766 | No Loss |
| 79289629 | No Loss | 79289675 | No Loss | 79289721 | No Loss | 79289767 | No Loss |
| 79289630 | No Loss | 79289676 | No Loss | 79289722 | No Loss | 79289768 | No Loss |
| 79289631 | No Loss | 79289677 | No Loss | 79289723 | No Purchase | 79289769 | No Loss |
| 79289632 | No Purchase | 79289678 | No Loss | 79289724 | No Loss | 79289770 | No Loss |
| 79289633 | No Loss | 79289679 | No Loss | 79289725 | No Loss | 79289771 | No Purchase |
| 79289634 | No Loss | 79289680 | No Loss | 79289726 | No Loss | 79289772 | No Loss |
| 79289635 | No Loss | 79289681 | No Loss | 79289727 | No Loss | 79289773 | No Loss |
| 79289636 | No Loss | 79289682 | No Loss | 79289728 | No Loss | 79289774 | No Loss |
| 79289637 | No Loss | 79289683 | No Purchase | 79289729 | No Loss | 79289775 | No Loss |
| 79289638 | No Loss | 79289684 | No Loss | 79289730 | No Loss | 79289776 | No Loss |
| 79289639 | No Loss | 79289685 | No Loss | 79289731 | No Purchase | 79289777 | No Loss |
| 79289640 | No Loss | 79289686 | No Purchase | 79289732 | No Loss | 79289778 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79289779 | No Loss | 79289825 | No Loss | 79289871 | No Loss | 79289917 | No Loss |
| 79289780 | No Loss | 79289826 | No Purchase | 79289872 | No Loss | 79289918 | No Loss |
| 79289781 | No Loss | 79289827 | No Loss | 79289873 | No Loss | 79289919 | No Loss |
| 79289782 | No Purchase | 79289828 | No Loss | 79289874 | No Loss | 79289920 | No Loss |
| 79289783 | No Purchase | 79289829 | No Loss | 79289875 | No Loss | 79289921 | No Loss |
| 79289784 | No Loss | 79289830 | No Loss | 79289876 | No Loss | 79289922 | No Loss |
| 79289785 | No Loss | 79289831 | No Loss | 79289877 | No Loss | 79289923 | No Loss |
| 79289786 | No Loss | 79289832 | No Loss | 79289878 | No Loss | 79289924 | No Purchase |
| 79289787 | No Loss | 79289833 | No Loss | 79289879 | No Loss | 79289925 | No Loss |
| 79289788 | No Loss | 79289834 | No Loss | 79289880 | No Purchase | 79289926 | No Loss |
| 79289789 | No Loss | 79289835 | No Loss | 79289881 | No Loss | 79289927 | No Loss |
| 79289790 | No Loss | 79289836 | No Loss | 79289882 | No Loss | 79289928 | No Loss |
| 79289791 | No Loss | 79289837 | No Loss | 79289883 | No Loss | 79289929 | No Loss |
| 79289792 | No Purchase | 79289838 | No Purchase | 79289884 | No Loss | 79289930 | No Loss |
| 79289793 | No Loss | 79289839 | No Loss | 79289885 | No Loss | 79289931 | No Loss |
| 79289794 | No Loss | 79289840 | No Loss | 79289886 | No Loss | 79289932 | No Loss |
| 79289795 | No Loss | 79289841 | No Loss | 79289887 | No Loss | 79289933 | No Loss |
| 79289796 | No Purchase | 79289842 | No Loss | 79289888 | No Purchase | 79289934 | No Loss |
| 79289797 | No Loss | 79289843 | No Loss | 79289889 | No Loss | 79289935 | No Loss |
| 79289798 | No Loss | 79289844 | No Loss | 79289890 | No Loss | 79289936 | No Loss |
| 79289799 | No Loss | 79289845 | No Loss | 79289891 | No Loss | 79289937 | No Purchase |
| 79289800 | No Loss | 79289846 | No Loss | 79289892 | No Purchase | 79289938 | No Loss |
| 79289801 | No Loss | 79289847 | No Loss | 79289893 | No Loss | 79289939 | No Loss |
| 79289802 | No Loss | 79289848 | No Purchase | 79289894 | No Loss | 79289940 | No Loss |
| 79289803 | No Loss | 79289849 | No Purchase | 79289895 | No Loss | 79289941 | No Loss |
| 79289804 | No Loss | 79289850 | No Loss | 79289896 | No Loss | 79289942 | No Loss |
| 79289805 | No Loss | 79289851 | No Loss | 79289897 | No Loss | 79289943 | No Loss |
| 79289806 | No Loss | 79289852 | No Purchase | 79289898 | No Loss | 79289944 | No Loss |
| 79289807 | No Loss | 79289853 | No Loss | 79289899 | No Loss | 79289945 | No Loss |
| 79289808 | No Purchase | 79289854 | No Loss | 79289900 | No Loss | 79289946 | No Loss |
| 79289809 | No Purchase | 79289855 | No Loss | 79289901 | No Loss | 79289947 | No Loss |
| 79289810 | No Loss | 79289856 | No Loss | 79289902 | No Loss | 79289948 | No Loss |
| 79289811 | No Loss | 79289857 | No Loss | 79289903 | No Loss | 79289949 | No Loss |
| 79289812 | No Loss | 79289858 | No Purchase | 79289904 | No Loss | 79289950 | No Loss |
| 79289813 | No Loss | 79289859 | No Loss | 79289905 | No Loss | 79289951 | No Purchase |
| 79289814 | No Purchase | 79289860 | No Loss | 79289906 | No Loss | 79289952 | No Loss |
| 79289815 | No Loss | 79289861 | No Loss | 79289907 | No Loss | 79289953 | No Loss |
| 79289816 | No Loss | 79289862 | No Loss | 79289908 | No Loss | 79289954 | No Loss |
| 79289817 | No Loss | 79289863 | No Purchase | 79289909 | No Loss | 79289955 | No Loss |
| 79289818 | No Loss | 79289864 | No Loss | 79289910 | No Loss | 79289956 | No Loss |
| 79289819 | No Purchase | 79289865 | No Loss | 79289911 | No Loss | 79289957 | No Loss |
| 79289820 | No Loss | 79289866 | No Loss | 79289912 | No Loss | 79289958 | No Loss |
| 79289821 | No Loss | 79289867 | No Loss | 79289913 | No Loss | 79289959 | No Loss |
| 79289822 | No Loss | 79289868 | No Loss | 79289914 | No Loss | 79289960 | No Loss |
| 79289823 | No Loss | 79289869 | No Loss | 79289915 | No Purchase | 79289961 | No Loss |
| 79289824 | No Purchase | 79289870 | No Loss | 79289916 | No Loss | 79289962 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79289963 | No Loss | 79290009 | No Loss | 79290055 | No Loss | 79290101 | No Loss |
| 79289964 | No Loss | 79290010 | No Loss | 79290056 | No Loss | 79290102 | No Purchase |
| 79289965 | No Loss | 79290011 | No Loss | 79290057 | No Purchase | 79290103 | No Loss |
| 79289966 | No Loss | 79290012 | No Loss | 79290058 | No Loss | 79290104 | No Loss |
| 79289967 | No Loss | 79290013 | No Loss | 79290059 | No Loss | 79290105 | No Loss |
| 79289968 | No Loss | 79290014 | No Loss | 79290060 | No Loss | 79290106 | No Loss |
| 79289969 | No Loss | 79290015 | No Loss | 79290061 | No Loss | 79290107 | No Loss |
| 79289970 | No Purchase | 79290016 | No Loss | 79290062 | No Loss | 79290108 | No Loss |
| 79289971 | No Purchase | 79290017 | No Loss | 79290063 | No Loss | 79290109 | No Loss |
| 79289972 | No Loss | 79290018 | No Loss | 79290064 | No Loss | 79290110 | No Loss |
| 79289973 | No Loss | 79290019 | No Loss | 79290065 | No Loss | 79290111 | No Loss |
| 79289974 | No Loss | 79290020 | No Loss | 79290066 | No Loss | 79290112 | No Loss |
| 79289975 | No Loss | 79290021 | No Loss | 79290067 | No Loss | 79290113 | No Loss |
| 79289976 | No Loss | 79290022 | No Loss | 79290068 | No Loss | 79290114 | No Loss |
| 79289977 | No Loss | 79290023 | No Loss | 79290069 | No Loss | 79290115 | No Loss |
| 79289978 | No Loss | 79290024 | No Loss | 79290070 | No Loss | 79290116 | No Loss |
| 79289979 | No Loss | 79290025 | No Loss | 79290071 | No Loss | 79290117 | No Loss |
| 79289980 | No Purchase | 79290026 | No Loss | 79290072 | No Loss | 79290118 | No Loss |
| 79289981 | No Purchase | 79290027 | No Loss | 79290073 | No Loss | 79290119 | No Loss |
| 79289982 | No Loss | 79290028 | No Loss | 79290074 | No Loss | 79290120 | No Loss |
| 79289983 | No Loss | 79290029 | No Loss | 79290075 | No Loss | 79290121 | No Loss |
| 79289984 | No Loss | 79290030 | No Loss | 79290076 | No Loss | 79290122 | No Purchase |
| 79289985 | No Loss | 79290031 | No Loss | 79290077 | No Loss | 79290123 | No Loss |
| 79289986 | No Loss | 79290032 | No Loss | 79290078 | No Loss | 79290124 | No Loss |
| 79289987 | No Loss | 79290033 | No Loss | 79290079 | No Loss | 79290125 | No Loss |
| 79289988 | No Loss | 79290034 | No Loss | 79290080 | No Loss | 79290126 | No Loss |
| 79289989 | No Loss | 79290035 | No Purchase | 79290081 | No Loss | 79290127 | No Loss |
| 79289990 | No Loss | 79290036 | No Loss | 79290082 | No Loss | 79290128 | No Loss |
| 79289991 | No Loss | 79290037 | No Loss | 79290083 | No Loss | 79290129 | No Loss |
| 79289992 | No Loss | 79290038 | No Loss | 79290084 | No Loss | 79290130 | No Loss |
| 79289993 | No Loss | 79290039 | No Loss | 79290085 | No Loss | 79290131 | No Loss |
| 79289994 | No Loss | 79290040 | No Loss | 79290086 | No Loss | 79290132 | No Loss |
| 79289995 | No Loss | 79290041 | No Loss | 79290087 | No Loss | 79290133 | No Loss |
| 79289996 | No Loss | 79290042 | No Loss | 79290088 | No Loss | 79290134 | No Purchase |
| 79289997 | No Loss | 79290043 | No Loss | 79290089 | No Loss | 79290135 | No Loss |
| 79289998 | No Loss | 79290044 | No Loss | 79290090 | No Loss | 79290136 | No Loss |
| 79289999 | No Loss | 79290045 | No Loss | 79290091 | No Loss | 79290137 | No Loss |
| 79290000 | No Loss | 79290046 | No Loss | 79290092 | No Loss | 79290138 | No Loss |
| 79290001 | No Loss | 79290047 | No Loss | 79290093 | No Loss | 79290139 | No Purchase |
| 79290002 | No Loss | 79290048 | No Loss | 79290094 | No Purchase | 79290140 | No Loss |
| 79290003 | No Loss | 79290049 | No Loss | 79290095 | No Loss | 79290141 | No Loss |
| 79290004 | No Loss | 79290050 | No Loss | 79290096 | No Loss | 79290142 | No Loss |
| 79290005 | No Loss | 79290051 | No Loss | 79290097 | No Loss | 79290143 | No Loss |
| 79290006 | No Loss | 79290052 | No Loss | 79290098 | No Purchase | 79290144 | No Purchase |
| 79290007 | No Purchase | 79290053 | No Purchase | 79290099 | No Loss | 79290145 | No Loss |
| 79290008 | No Loss | 79290054 | No Purchase | 79290100 | No Purchase | 79290146 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79290147 | No Loss | 79290193 | No Loss | 79290239 | No Purchase | 79290285 | No Loss |
| 79290148 | No Loss | 79290194 | No Loss | 79290240 | No Loss | 79290286 | No Purchase |
| 79290149 | No Loss | 79290195 | No Loss | 79290241 | No Loss | 79290287 | No Loss |
| 79290150 | No Purchase | 79290196 | No Loss | 79290242 | No Loss | 79290288 | No Loss |
| 79290151 | No Loss | 79290197 | No Loss | 79290243 | No Loss | 79290289 | No Loss |
| 79290152 | No Loss | 79290198 | No Loss | 79290244 | No Loss | 79290290 | No Loss |
| 79290153 | No Loss | 79290199 | No Loss | 79290245 | No Loss | 79290291 | No Loss |
| 79290154 | No Purchase | 79290200 | No Loss | 79290246 | No Loss | 79290292 | No Loss |
| 79290155 | No Loss | 79290201 | No Purchase | 79290247 | No Loss | 79290293 | No Loss |
| 79290156 | No Loss | 79290202 | No Loss | 79290248 | No Loss | 79290294 | No Loss |
| 79290157 | No Loss | 79290203 | No Loss | 79290249 | No Loss | 79290295 | No Loss |
| 79290158 | No Loss | 79290204 | No Loss | 79290250 | No Loss | 79290296 | No Loss |
| 79290159 | No Loss | 79290205 | No Loss | 79290251 | No Loss | 79290297 | No Loss |
| 79290160 | No Loss | 79290206 | No Loss | 79290252 | No Loss | 79290298 | No Loss |
| 79290161 | No Loss | 79290207 | No Loss | 79290253 | No Loss | 79290299 | No Loss |
| 79290162 | No Loss | 79290208 | No Loss | 79290254 | No Loss | 79290300 | No Purchase |
| 79290163 | No Loss | 79290209 | No Loss | 79290255 | No Loss | 79290301 | No Loss |
| 79290164 | No Loss | 79290210 | No Loss | 79290256 | No Loss | 79290302 | No Loss |
| 79290165 | No Loss | 79290211 | No Loss | 79290257 | No Loss | 79290303 | No Loss |
| 79290166 | No Loss | 79290212 | No Loss | 79290258 | No Loss | 79290304 | No Loss |
| 79290167 | No Purchase | 79290213 | No Loss | 79290259 | No Loss | 79290305 | No Loss |
| 79290168 | No Loss | 79290214 | No Loss | 79290260 | No Loss | 79290306 | No Loss |
| 79290169 | No Loss | 79290215 | No Loss | 79290261 | No Loss | 79290307 | No Loss |
| 79290170 | No Loss | 79290216 | No Loss | 79290262 | No Loss | 79290308 | No Purchase |
| 79290171 | No Loss | 79290217 | No Loss | 79290263 | No Loss | 79290309 | No Loss |
| 79290172 | No Loss | 79290218 | No Loss | 79290264 | No Loss | 79290310 | No Purchase |
| 79290173 | No Loss | 79290219 | No Loss | 79290265 | No Purchase | 79290311 | No Loss |
| 79290174 | No Loss | 79290220 | No Purchase | 79290266 | No Loss | 79290312 | No Loss |
| 79290175 | No Loss | 79290221 | No Loss | 79290267 | No Loss | 79290313 | No Purchase |
| 79290176 | No Loss | 79290222 | No Loss | 79290268 | No Loss | 79290314 | No Loss |
| 79290177 | No Loss | 79290223 | No Loss | 79290269 | No Loss | 79290315 | No Loss |
| 79290178 | No Loss | 79290224 | No Loss | 79290270 | No Loss | 79290316 | No Loss |
| 79290179 | No Loss | 79290225 | No Purchase | 79290271 | No Loss | 79290317 | No Loss |
| 79290180 | No Loss | 79290226 | No Loss | 79290272 | No Loss | 79290318 | No Purchase |
| 79290181 | No Loss | 79290227 | No Loss | 79290273 | No Loss | 79290319 | No Loss |
| 79290182 | No Loss | 79290228 | No Loss | 79290274 | No Loss | 79290320 | No Loss |
| 79290183 | No Loss | 79290229 | No Loss | 79290275 | No Loss | 79290321 | No Loss |
| 79290184 | No Loss | 79290230 | No Loss | 79290276 | No Loss | 79290322 | No Loss |
| 79290185 | No Loss | 79290231 | No Loss | 79290277 | No Loss | 79290323 | No Loss |
| 79290186 | No Loss | 79290232 | No Loss | 79290278 | No Loss | 79290324 | No Loss |
| 79290187 | No Loss | 79290233 | No Loss | 79290279 | No Loss | 79290325 | No Purchase |
| 79290188 | No Loss | 79290234 | No Loss | 79290280 | No Loss | 79290326 | No Loss |
| 79290189 | No Purchase | 79290235 | No Loss | 79290281 | No Loss | 79290327 | No Loss |
| 79290190 | No Loss | 79290236 | No Loss | 79290282 | No Purchase | 79290328 | No Loss |
| 79290191 | No Loss | 79290237 | No Loss | 79290283 | No Loss | 79290329 | No Loss |
| 79290192 | No Loss | 79290238 | No Loss | 79290284 | No Loss | 79290330 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79290331 | No Loss | 79290377 | No Loss | 79290423 | No Loss | 79290469 | No Loss |
| 79290332 | No Loss | 79290378 | No Loss | 79290424 | No Loss | 79290470 | No Loss |
| 79290333 | No Loss | 79290379 | No Loss | 79290425 | No Loss | 79290471 | No Loss |
| 79290334 | No Loss | 79290380 | No Loss | 79290426 | No Loss | 79290472 | No Purchase |
| 79290335 | No Loss | 79290381 | No Loss | 79290427 | No Loss | 79290473 | No Loss |
| 79290336 | No Purchase | 79290382 | No Loss | 79290428 | No Loss | 79290474 | No Loss |
| 79290337 | No Purchase | 79290383 | No Loss | 79290429 | No Loss | 79290475 | No Loss |
| 79290338 | No Loss | 79290384 | No Loss | 79290430 | No Loss | 79290476 | No Loss |
| 79290339 | No Loss | 79290385 | No Purchase | 79290431 | No Loss | 79290477 | No Loss |
| 79290340 | No Loss | 79290386 | No Loss | 79290432 | No Purchase | 79290478 | No Loss |
| 79290341 | No Loss | 79290387 | No Loss | 79290433 | No Loss | 79290479 | No Loss |
| 79290342 | No Loss | 79290388 | No Loss | 79290434 | No Loss | 79290480 | No Loss |
| 79290343 | No Loss | 79290389 | No Loss | 79290435 | No Loss | 79290481 | No Loss |
| 79290344 | No Loss | 79290390 | No Loss | 79290436 | No Loss | 79290482 | No Loss |
| 79290345 | No Loss | 79290391 | No Loss | 79290437 | No Loss | 79290483 | No Loss |
| 79290346 | No Loss | 79290392 | No Loss | 79290438 | No Loss | 79290484 | No Loss |
| 79290347 | No Loss | 79290393 | No Loss | 79290439 | No Loss | 79290485 | No Purchase |
| 79290348 | No Loss | 79290394 | No Loss | 79290440 | No Loss | 79290486 | No Loss |
| 79290349 | No Loss | 79290395 | No Loss | 79290441 | No Loss | 79290487 | No Loss |
| 79290350 | No Loss | 79290396 | No Loss | 79290442 | No Loss | 79290488 | No Loss |
| 79290351 | No Loss | 79290397 | No Loss | 79290443 | No Loss | 79290489 | No Loss |
| 79290352 | No Loss | 79290398 | No Loss | 79290444 | No Loss | 79290490 | No Loss |
| 79290353 | No Loss | 79290399 | No Loss | 79290445 | No Loss | 79290491 | No Loss |
| 79290354 | No Loss | 79290400 | No Loss | 79290446 | No Loss | 79290492 | No Loss |
| 79290355 | No Loss | 79290401 | No Purchase | 79290447 | No Loss | 79290493 | No Purchase |
| 79290356 | No Loss | 79290402 | No Loss | 79290448 | No Loss | 79290494 | No Loss |
| 79290357 | No Loss | 79290403 | No Loss | 79290449 | No Loss | 79290495 | No Loss |
| 79290358 | No Loss | 79290404 | No Loss | 79290450 | No Loss | 79290496 | No Loss |
| 79290359 | No Loss | 79290405 | No Loss | 79290451 | No Loss | 79290497 | No Purchase |
| 79290360 | No Loss | 79290406 | No Purchase | 79290452 | No Loss | 79290498 | No Loss |
| 79290361 | No Loss | 79290407 | No Loss | 79290453 | No Loss | 79290499 | No Loss |
| 79290362 | No Loss | 79290408 | No Loss | 79290454 | No Loss | 79290500 | No Loss |
| 79290363 | No Loss | 79290409 | No Loss | 79290455 | No Loss | 79290501 | No Loss |
| 79290364 | No Loss | 79290410 | No Purchase | 79290456 | No Purchase | 79290502 | No Purchase |
| 79290365 | No Loss | 79290411 | No Loss | 79290457 | No Loss | 79290503 | No Loss |
| 79290366 | No Loss | 79290412 | No Loss | 79290458 | No Purchase | 79290504 | No Loss |
| 79290367 | No Loss | 79290413 | No Loss | 79290459 | No Loss | 79290505 | No Loss |
| 79290368 | No Loss | 79290414 | No Purchase | 79290460 | No Loss | 79290506 | No Loss |
| 79290369 | No Loss | 79290415 | No Loss | 79290461 | No Loss | 79290507 | No Loss |
| 79290370 | No Loss | 79290416 | No Loss | 79290462 | No Loss | 79290508 | No Loss |
| 79290371 | No Loss | 79290417 | No Loss | 79290463 | No Loss | 79290509 | No Loss |
| 79290372 | No Loss | 79290418 | No Loss | 79290464 | No Loss | 79290510 | No Loss |
| 79290373 | No Loss | 79290419 | No Loss | 79290465 | No Loss | 79290511 | No Loss |
| 79290374 | No Loss | 79290420 | No Loss | 79290466 | No Loss | 79290512 | No Loss |
| 79290375 | No Loss | 79290421 | No Loss | 79290467 | No Loss | 79290513 | No Loss |
| 79290376 | No Loss | 79290422 | No Loss | 79290468 | No Loss | 79290514 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79290515 | No Loss | 79290561 | No Loss | 79290607 | No Loss | 79290653 | No Loss |
| 79290516 | No Loss | 79290562 | No Loss | 79290608 | No Loss | 79290654 | No Loss |
| 79290517 | No Loss | 79290563 | No Loss | 79290609 | No Purchase | 79290655 | No Loss |
| 79290518 | No Loss | 79290564 | No Purchase | 79290610 | No Loss | 79290656 | No Loss |
| 79290519 | No Loss | 79290565 | No Loss | 79290611 | No Loss | 79290657 | No Loss |
| 79290520 | No Loss | 79290566 | No Loss | 79290612 | No Loss | 79290658 | No Loss |
| 79290521 | No Purchase | 79290567 | No Loss | 79290613 | No Loss | 79290659 | No Purchase |
| 79290522 | No Loss | 79290568 | No Loss | 79290614 | No Loss | 79290660 | No Loss |
| 79290523 | No Loss | 79290569 | No Purchase | 79290615 | No Loss | 79290661 | No Loss |
| 79290524 | No Loss | 79290570 | No Loss | 79290616 | No Loss | 79290662 | No Purchase |
| 79290525 | No Loss | 79290571 | No Loss | 79290617 | No Loss | 79290663 | No Loss |
| 79290526 | No Loss | 79290572 | No Loss | 79290618 | No Loss | 79290664 | No Loss |
| 79290527 | No Loss | 79290573 | No Loss | 79290619 | No Loss | 79290665 | No Loss |
| 79290528 | No Loss | 79290574 | No Loss | 79290620 | No Purchase | 79290666 | No Loss |
| 79290529 | No Loss | 79290575 | No Loss | 79290621 | No Loss | 79290667 | No Loss |
| 79290530 | No Purchase | 79290576 | No Loss | 79290622 | No Loss | 79290668 | No Loss |
| 79290531 | No Loss | 79290577 | No Loss | 79290623 | No Loss | 79290669 | No Loss |
| 79290532 | No Loss | 79290578 | No Loss | 79290624 | No Loss | 79290670 | No Purchase |
| 79290533 | No Loss | 79290579 | No Purchase | 79290625 | No Loss | 79290671 | No Loss |
| 79290534 | No Loss | 79290580 | No Purchase | 79290626 | No Loss | 79290672 | No Loss |
| 79290535 | No Loss | 79290581 | No Loss | 79290627 | No Loss | 79290673 | No Loss |
| 79290536 | No Loss | 79290582 | No Loss | 79290628 | No Loss | 79290674 | No Loss |
| 79290537 | No Loss | 79290583 | No Loss | 79290629 | No Loss | 79290675 | No Loss |
| 79290538 | No Loss | 79290584 | No Loss | 79290630 | No Loss | 79290676 | No Loss |
| 79290539 | No Loss | 79290585 | No Loss | 79290631 | No Loss | 79290677 | No Loss |
| 79290540 | No Loss | 79290586 | No Loss | 79290632 | No Loss | 79290678 | No Loss |
| 79290541 | No Loss | 79290587 | No Loss | 79290633 | No Loss | 79290679 | No Purchase |
| 79290542 | No Loss | 79290588 | No Purchase | 79290634 | No Loss | 79290680 | No Loss |
| 79290543 | No Loss | 79290589 | No Loss | 79290635 | No Loss | 79290681 | No Loss |
| 79290544 | No Loss | 79290590 | No Loss | 79290636 | No Loss | 79290682 | No Loss |
| 79290545 | No Loss | 79290591 | No Loss | 79290637 | No Loss | 79290683 | No Loss |
| 79290546 | No Loss | 79290592 | No Loss | 79290638 | No Loss | 79290684 | No Purchase |
| 79290547 | No Loss | 79290593 | No Loss | 79290639 | No Purchase | 79290685 | No Loss |
| 79290548 | No Loss | 79290594 | No Purchase | 79290640 | No Loss | 79290686 | No Loss |
| 79290549 | No Loss | 79290595 | No Loss | 79290641 | No Loss | 79290687 | No Loss |
| 79290550 | No Loss | 79290596 | No Loss | 79290642 | No Loss | 79290688 | No Loss |
| 79290551 | No Loss | 79290597 | No Loss | 79290643 | No Purchase | 79290689 | No Loss |
| 79290552 | No Loss | 79290598 | No Loss | 79290644 | No Loss | 79290690 | No Loss |
| 79290553 | No Loss | 79290599 | No Loss | 79290645 | No Loss | 79290691 | No Loss |
| 79290554 | No Loss | 79290600 | No Loss | 79290646 | No Purchase | 79290692 | No Loss |
| 79290555 | No Loss | 79290601 | No Loss | 79290647 | No Loss | 79290693 | No Loss |
| 79290556 | No Loss | 79290602 | No Purchase | 79290648 | No Loss | 79290694 | No Loss |
| 79290557 | No Loss | 79290603 | No Purchase | 79290649 | No Loss | 79290695 | No Loss |
| 79290558 | No Loss | 79290604 | No Loss | 79290650 | No Loss | 79290696 | No Loss |
| 79290559 | No Loss | 79290605 | No Loss | 79290651 | No Loss | 79290697 | No Loss |
| 79290560 | No Loss | 79290606 | No Loss | 79290652 | No Loss | 79290698 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79290699 | No Purchase | 79290745 | No Purchase | 79290791 | No Loss | 79290837 | No Loss |
| 79290700 | No Loss | 79290746 | No Purchase | 79290792 | No Loss | 79290838 | No Loss |
| 79290701 | No Loss | 79290747 | No Purchase | 79290793 | No Loss | 79290839 | No Loss |
| 79290702 | No Loss | 79290748 | No Loss | 79290794 | No Loss | 79290840 | No Loss |
| 79290703 | No Loss | 79290749 | No Loss | 79290795 | No Loss | 79290841 | No Loss |
| 79290704 | No Loss | 79290750 | No Loss | 79290796 | No Loss | 79290842 | No Loss |
| 79290705 | No Loss | 79290751 | No Loss | 79290797 | No Loss | 79290843 | No Loss |
| 79290706 | No Loss | 79290752 | No Loss | 79290798 | No Loss | 79290844 | No Loss |
| 79290707 | No Loss | 79290753 | No Loss | 79290799 | No Loss | 79290845 | No Loss |
| 79290708 | No Loss | 79290754 | No Loss | 79290800 | No Loss | 79290846 | No Loss |
| 79290709 | No Loss | 79290755 | No Loss | 79290801 | No Loss | 79290847 | No Loss |
| 79290710 | No Loss | 79290756 | No Loss | 79290802 | No Loss | 79290848 | No Loss |
| 79290711 | No Loss | 79290757 | No Loss | 79290803 | No Purchase | 79290849 | No Loss |
| 79290712 | No Loss | 79290758 | No Loss | 79290804 | No Loss | 79290850 | No Loss |
| 79290713 | No Loss | 79290759 | No Loss | 79290805 | No Loss | 79290851 | No Loss |
| 79290714 | No Loss | 79290760 | No Loss | 79290806 | No Loss | 79290852 | No Purchase |
| 79290715 | No Purchase | 79290761 | No Loss | 79290807 | No Purchase | 79290853 | No Loss |
| 79290716 | No Purchase | 79290762 | No Loss | 79290808 | No Loss | 79290854 | No Loss |
| 79290717 | No Loss | 79290763 | No Loss | 79290809 | No Loss | 79290855 | No Loss |
| 79290718 | No Loss | 79290764 | No Loss | 79290810 | No Loss | 79290856 | No Purchase |
| 79290719 | No Loss | 79290765 | No Loss | 79290811 | No Loss | 79290857 | No Loss |
| 79290720 | No Loss | 79290766 | No Loss | 79290812 | No Loss | 79290858 | No Loss |
| 79290721 | No Loss | 79290767 | No Loss | 79290813 | No Loss | 79290859 | No Loss |
| 79290722 | No Loss | 79290768 | No Loss | 79290814 | No Loss | 79290860 | No Loss |
| 79290723 | No Loss | 79290769 | No Loss | 79290815 | No Purchase | 79290861 | No Loss |
| 79290724 | No Loss | 79290770 | No Loss | 79290816 | No Purchase | 79290862 | No Loss |
| 79290725 | No Loss | 79290771 | No Loss | 79290817 | No Loss | 79290863 | No Loss |
| 79290726 | No Loss | 79290772 | No Loss | 79290818 | No Purchase | 79290864 | No Purchase |
| 79290727 | No Loss | 79290773 | No Loss | 79290819 | No Loss | 79290865 | No Loss |
| 79290728 | No Loss | 79290774 | No Loss | 79290820 | No Loss | 79290866 | No Loss |
| 79290729 | No Loss | 79290775 | No Loss | 79290821 | No Loss | 79290867 | No Loss |
| 79290730 | No Loss | 79290776 | No Loss | 79290822 | No Loss | 79290868 | No Loss |
| 79290731 | No Loss | 79290777 | No Loss | 79290823 | No Loss | 79290869 | No Loss |
| 79290732 | No Loss | 79290778 | No Loss | 79290824 | No Loss | 79290870 | No Purchase |
| 79290733 | No Loss | 79290779 | No Loss | 79290825 | No Loss | 79290871 | No Loss |
| 79290734 | No Loss | 79290780 | No Purchase | 79290826 | No Purchase | 79290872 | No Loss |
| 79290735 | No Loss | 79290781 | No Loss | 79290827 | No Loss | 79290873 | No Loss |
| 79290736 | No Loss | 79290782 | No Purchase | 79290828 | No Loss | 79290874 | No Purchase |
| 79290737 | No Purchase | 79290783 | No Loss | 79290829 | No Loss | 79290875 | No Loss |
| 79290738 | No Loss | 79290784 | No Loss | 79290830 | No Purchase | 79290876 | No Loss |
| 79290739 | No Loss | 79290785 | No Loss | 79290831 | No Loss | 79290877 | No Loss |
| 79290740 | No Loss | 79290786 | No Loss | 79290832 | No Loss | 79290878 | No Purchase |
| 79290741 | No Loss | 79290787 | No Loss | 79290833 | No Loss | 79290879 | No Loss |
| 79290742 | No Loss | 79290788 | No Loss | 79290834 | No Loss | 79290880 | No Purchase |
| 79290743 | No Loss | 79290789 | No Loss | 79290835 | No Loss | 79290881 | No Loss |
| 79290744 | No Loss | 79290790 | No Loss | 79290836 | No Loss | 79290882 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79290883 | No Loss | 79290929 | No Loss | 79290975 | No Purchase | 79291021 | No Loss |
| 79290884 | No Loss | 79290930 | No Loss | 79290976 | No Loss | 79291022 | No Purchase |
| 79290885 | No Loss | 79290931 | No Loss | 79290977 | No Loss | 79291023 | No Loss |
| 79290886 | No Loss | 79290932 | No Loss | 79290978 | No Loss | 79291024 | No Purchase |
| 79290887 | No Loss | 79290933 | No Loss | 79290979 | No Loss | 79291025 | No Loss |
| 79290888 | No Loss | 79290934 | No Loss | 79290980 | No Loss | 79291026 | No Purchase |
| 79290889 | No Loss | 79290935 | No Purchase | 79290981 | No Loss | 79291027 | No Loss |
| 79290890 | No Loss | 79290936 | No Loss | 79290982 | No Loss | 79291028 | No Loss |
| 79290891 | No Loss | 79290937 | No Purchase | 79290983 | No Loss | 79291029 | No Loss |
| 79290892 | No Purchase | 79290938 | No Loss | 79290984 | No Loss | 79291030 | No Loss |
| 79290893 | No Loss | 79290939 | No Loss | 79290985 | No Loss | 79291031 | No Purchase |
| 79290894 | No Loss | 79290940 | No Loss | 79290986 | No Loss | 79291032 | No Loss |
| 79290895 | No Loss | 79290941 | No Loss | 79290987 | No Loss | 79291033 | No Loss |
| 79290896 | No Loss | 79290942 | No Loss | 79290988 | No Purchase | 79291034 | No Loss |
| 79290897 | No Loss | 79290943 | No Loss | 79290989 | No Loss | 79291035 | No Purchase |
| 79290898 | No Loss | 79290944 | No Loss | 79290990 | No Loss | 79291036 | No Loss |
| 79290899 | No Loss | 79290945 | No Loss | 79290991 | No Loss | 79291037 | No Loss |
| 79290900 | No Loss | 79290946 | No Loss | 79290992 | No Loss | 79291038 | No Loss |
| 79290901 | No Loss | 79290947 | No Loss | 79290993 | No Loss | 79291039 | No Loss |
| 79290902 | No Loss | 79290948 | No Loss | 79290994 | No Purchase | 79291040 | No Purchase |
| 79290903 | No Loss | 79290949 | No Loss | 79290995 | No Loss | 79291041 | No Loss |
| 79290904 | No Loss | 79290950 | No Loss | 79290996 | No Loss | 79291042 | No Loss |
| 79290905 | No Loss | 79290951 | No Loss | 79290997 | No Loss | 79291043 | No Loss |
| 79290906 | No Loss | 79290952 | No Loss | 79290998 | No Loss | 79291044 | No Loss |
| 79290907 | No Loss | 79290953 | No Purchase | 79290999 | No Loss | 79291045 | No Loss |
| 79290908 | No Purchase | 79290954 | No Purchase | 79291000 | No Purchase | 79291046 | No Purchase |
| 79290909 | No Loss | 79290955 | No Purchase | 79291001 | No Loss | 79291047 | No Loss |
| 79290910 | No Loss | 79290956 | No Loss | 79291002 | No Loss | 79291048 | No Loss |
| 79290911 | No Loss | 79290957 | No Loss | 79291003 | No Loss | 79291049 | No Purchase |
| 79290912 | No Loss | 79290958 | No Loss | 79291004 | No Purchase | 79291050 | No Loss |
| 79290913 | No Loss | 79290959 | No Loss | 79291005 | No Loss | 79291051 | No Loss |
| 79290914 | No Loss | 79290960 | No Loss | 79291006 | No Purchase | 79291052 | No Loss |
| 79290915 | No Loss | 79290961 | No Purchase | 79291007 | No Loss | 79291053 | No Loss |
| 79290916 | No Loss | 79290962 | No Loss | 79291008 | No Loss | 79291054 | No Loss |
| 79290917 | No Loss | 79290963 | No Loss | 79291009 | No Loss | 79291055 | No Loss |
| 79290918 | No Purchase | 79290964 | No Loss | 79291010 | No Loss | 79291056 | No Loss |
| 79290919 | No Loss | 79290965 | No Loss | 79291011 | No Loss | 79291057 | No Purchase |
| 79290920 | No Loss | 79290966 | No Loss | 79291012 | No Loss | 79291058 | No Loss |
| 79290921 | No Purchase | 79290967 | No Loss | 79291013 | No Loss | 79291059 | No Purchase |
| 79290922 | No Purchase | 79290968 | No Loss | 79291014 | No Loss | 79291060 | No Loss |
| 79290923 | No Loss | 79290969 | No Loss | 79291015 | No Loss | 79291061 | No Loss |
| 79290924 | No Purchase | 79290970 | No Loss | 79291016 | No Loss | 79291062 | No Loss |
| 79290925 | No Loss | 79290971 | No Loss | 79291017 | No Loss | 79291063 | No Loss |
| 79290926 | No Loss | 79290972 | No Loss | 79291018 | No Purchase | 79291064 | No Loss |
| 79290927 | No Loss | 79290973 | No Loss | 79291019 | No Loss | 79291065 | No Loss |
| 79290928 | No Loss | 79290974 | No Loss | 79291020 | No Loss | 79291066 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79291067 | No Loss | 79291113 | No Loss | 79291159 | No Loss | 79291205 | No Loss |
| 79291068 | No Loss | 79291114 | No Loss | 79291160 | No Loss | 79291206 | No Loss |
| 79291069 | No Purchase | 79291115 | No Loss | 79291161 | No Loss | 79291207 | No Loss |
| 79291070 | No Purchase | 79291116 | No Loss | 79291162 | No Loss | 79291208 | No Loss |
| 79291071 | No Loss | 79291117 | No Loss | 79291163 | No Purchase | 79291209 | No Loss |
| 79291072 | No Loss | 79291118 | No Loss | 79291164 | No Loss | 79291210 | No Loss |
| 79291073 | No Loss | 79291119 | No Loss | 79291165 | No Loss | 79291211 | No Loss |
| 79291074 | No Loss | 79291120 | No Loss | 79291166 | No Loss | 79291212 | No Loss |
| 79291075 | No Loss | 79291121 | No Loss | 79291167 | No Loss | 79291213 | No Loss |
| 79291076 | No Loss | 79291122 | No Loss | 79291168 | No Loss | 79291214 | No Loss |
| 79291077 | No Purchase | 79291123 | No Loss | 79291169 | No Purchase | 79291215 | No Loss |
| 79291078 | No Loss | 79291124 | No Loss | 79291170 | No Loss | 79291216 | No Loss |
| 79291079 | No Loss | 79291125 | No Loss | 79291171 | No Loss | 79291217 | No Loss |
| 79291080 | No Loss | 79291126 | No Purchase | 79291172 | No Loss | 79291218 | No Purchase |
| 79291081 | No Loss | 79291127 | No Loss | 79291173 | No Loss | 79291219 | No Loss |
| 79291082 | No Loss | 79291128 | No Loss | 79291174 | No Loss | 79291220 | No Loss |
| 79291083 | No Purchase | 79291129 | No Loss | 79291175 | No Loss | 79291221 | No Loss |
| 79291084 | No Loss | 79291130 | No Loss | 79291176 | No Loss | 79291222 | No Loss |
| 79291085 | No Loss | 79291131 | No Loss | 79291177 | No Loss | 79291223 | No Loss |
| 79291086 | No Loss | 79291132 | No Loss | 79291178 | No Loss | 79291224 | No Purchase |
| 79291087 | No Purchase | 79291133 | No Loss | 79291179 | No Loss | 79291225 | No Loss |
| 79291088 | No Loss | 79291134 | No Loss | 79291180 | No Loss | 79291226 | No Loss |
| 79291089 | No Loss | 79291135 | No Loss | 79291181 | No Purchase | 79291227 | No Loss |
| 79291090 | No Loss | 79291136 | No Loss | 79291182 | No Loss | 79291228 | No Purchase |
| 79291091 | No Loss | 79291137 | No Loss | 79291183 | No Loss | 79291229 | No Loss |
| 79291092 | No Loss | 79291138 | No Loss | 79291184 | No Purchase | 79291230 | No Loss |
| 79291093 | No Purchase | 79291139 | No Loss | 79291185 | No Loss | 79291231 | No Loss |
| 79291094 | No Loss | 79291140 | No Loss | 79291186 | No Purchase | 79291232 | No Loss |
| 79291095 | No Loss | 79291141 | No Loss | 79291187 | No Loss | 79291233 | No Loss |
| 79291096 | No Loss | 79291142 | No Loss | 79291188 | No Purchase | 79291234 | No Loss |
| 79291097 | No Loss | 79291143 | No Purchase | 79291189 | No Loss | 79291235 | No Loss |
| 79291098 | No Loss | 79291144 | No Loss | 79291190 | No Purchase | 79291236 | No Loss |
| 79291099 | No Loss | 79291145 | No Loss | 79291191 | No Purchase | 79291237 | No Loss |
| 79291100 | No Loss | 79291146 | No Loss | 79291192 | No Loss | 79291238 | No Loss |
| 79291101 | No Loss | 79291147 | No Loss | 79291193 | No Loss | 79291239 | No Loss |
| 79291102 | No Loss | 79291148 | No Loss | 79291194 | No Purchase | 79291240 | No Loss |
| 79291103 | No Loss | 79291149 | No Loss | 79291195 | No Purchase | 79291241 | No Purchase |
| 79291104 | No Loss | 79291150 | No Loss | 79291196 | No Loss | 79291242 | No Loss |
| 79291105 | No Loss | 79291151 | No Loss | 79291197 | No Loss | 79291243 | No Loss |
| 79291106 | No Loss | 79291152 | No Loss | 79291198 | No Loss | 79291244 | No Loss |
| 79291107 | No Purchase | 79291153 | No Loss | 79291199 | No Loss | 79291245 | No Loss |
| 79291108 | No Loss | 79291154 | No Purchase | 79291200 | No Loss | 79291246 | No Loss |
| 79291109 | No Loss | 79291155 | No Loss | 79291201 | No Purchase | 79291247 | No Purchase |
| 79291110 | No Purchase | 79291156 | No Loss | 79291202 | No Loss | 79291248 | No Purchase |
| 79291111 | No Purchase | 79291157 | No Loss | 79291203 | No Loss | 79291249 | No Loss |
| 79291112 | No Loss | 79291158 | No Loss | 79291204 | No Loss | 79291250 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79291251 | No Loss | 79291297 | No Loss | 79291343 | No Loss | 79291389 | No Loss |
| 79291252 | No Loss | 79291298 | No Loss | 79291344 | No Loss | 79291390 | No Loss |
| 79291253 | No Purchase | 79291299 | No Loss | 79291345 | No Loss | 79291391 | No Loss |
| 79291254 | No Loss | 79291300 | No Loss | 79291346 | No Purchase | 79291392 | No Purchase |
| 79291255 | No Loss | 79291301 | No Loss | 79291347 | No Purchase | 79291393 | No Loss |
| 79291256 | No Loss | 79291302 | No Loss | 79291348 | No Purchase | 79291394 | No Loss |
| 79291257 | No Loss | 79291303 | No Loss | 79291349 | No Loss | 79291395 | No Loss |
| 79291258 | No Loss | 79291304 | No Loss | 79291350 | No Purchase | 79291396 | No Loss |
| 79291259 | No Purchase | 79291305 | No Purchase | 79291351 | No Loss | 79291397 | No Loss |
| 79291260 | No Loss | 79291306 | No Loss | 79291352 | No Loss | 79291398 | No Loss |
| 79291261 | No Loss | 79291307 | No Loss | 79291353 | No Loss | 79291399 | No Purchase |
| 79291262 | No Loss | 79291308 | No Loss | 79291354 | No Loss | 79291400 | No Purchase |
| 79291263 | No Loss | 79291309 | No Loss | 79291355 | No Purchase | 79291401 | No Loss |
| 79291264 | No Loss | 79291310 | No Loss | 79291356 | No Loss | 79291402 | No Loss |
| 79291265 | No Loss | 79291311 | No Loss | 79291357 | No Loss | 79291403 | No Loss |
| 79291266 | No Loss | 79291312 | No Loss | 79291358 | No Loss | 79291404 | No Loss |
| 79291267 | No Loss | 79291313 | No Loss | 79291359 | No Purchase | 79291405 | No Loss |
| 79291268 | No Loss | 79291314 | No Purchase | 79291360 | No Loss | 79291406 | No Loss |
| 79291269 | No Loss | 79291315 | No Loss | 79291361 | No Loss | 79291407 | No Loss |
| 79291270 | No Loss | 79291316 | No Loss | 79291362 | No Loss | 79291408 | No Loss |
| 79291271 | No Purchase | 79291317 | No Loss | 79291363 | No Loss | 79291409 | No Loss |
| 79291272 | No Purchase | 79291318 | No Loss | 79291364 | No Loss | 79291410 | No Loss |
| 79291273 | No Loss | 79291319 | No Loss | 79291365 | No Purchase | 79291411 | No Loss |
| 79291274 | No Loss | 79291320 | No Loss | 79291366 | No Loss | 79291412 | No Purchase |
| 79291275 | No Purchase | 79291321 | No Loss | 79291367 | No Loss | 79291413 | No Loss |
| 79291276 | No Loss | 79291322 | No Loss | 79291368 | No Loss | 79291414 | No Loss |
| 79291277 | No Loss | 79291323 | No Loss | 79291369 | No Loss | 79291415 | No Purchase |
| 79291278 | No Loss | 79291324 | No Loss | 79291370 | No Loss | 79291416 | No Purchase |
| 79291279 | No Purchase | 79291325 | No Loss | 79291371 | No Loss | 79291417 | No Loss |
| 79291280 | No Loss | 79291326 | No Loss | 79291372 | No Loss | 79291418 | No Loss |
| 79291281 | No Loss | 79291327 | No Loss | 79291373 | No Loss | 79291419 | No Loss |
| 79291282 | No Loss | 79291328 | No Loss | 79291374 | No Loss | 79291420 | No Loss |
| 79291283 | No Purchase | 79291329 | No Loss | 79291375 | No Loss | 79291421 | No Purchase |
| 79291284 | No Loss | 79291330 | No Loss | 79291376 | No Loss | 79291422 | No Loss |
| 79291285 | No Loss | 79291331 | No Purchase | 79291377 | No Loss | 79291423 | No Loss |
| 79291286 | No Loss | 79291332 | No Loss | 79291378 | No Loss | 79291424 | No Loss |
| 79291287 | No Loss | 79291333 | No Purchase | 79291379 | No Loss | 79291425 | No Loss |
| 79291288 | No Purchase | 79291334 | No Loss | 79291380 | No Loss | 79291426 | No Loss |
| 79291289 | No Loss | 79291335 | No Loss | 79291381 | No Loss | 79291427 | No Loss |
| 79291290 | No Loss | 79291336 | No Loss | 79291382 | No Loss | 79291428 | No Loss |
| 79291291 | No Loss | 79291337 | No Purchase | 79291383 | No Loss | 79291429 | No Loss |
| 79291292 | No Loss | 79291338 | No Purchase | 79291384 | No Loss | 79291430 | No Purchase |
| 79291293 | No Purchase | 79291339 | No Purchase | 79291385 | No Loss | 79291431 | No Purchase |
| 79291294 | No Loss | 79291340 | No Loss | 79291386 | No Loss | 79291432 | No Loss |
| 79291295 | No Purchase | 79291341 | No Loss | 79291387 | No Loss | 79291433 | No Loss |
| 79291296 | No Loss | 79291342 | No Loss | 79291388 | No Loss | 79291434 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79291435 | No Purchase | 79291481 | No Purchase | 79291527 | No Purchase | 79291573 | No Loss |
| 79291436 | No Loss | 79291482 | No Loss | 79291528 | No Loss | 79291574 | No Loss |
| 79291437 | No Loss | 79291483 | No Loss | 79291529 | No Loss | 79291575 | No Loss |
| 79291438 | No Loss | 79291484 | No Loss | 79291530 | No Loss | 79291576 | No Loss |
| 79291439 | No Loss | 79291485 | No Purchase | 79291531 | No Loss | 79291577 | No Loss |
| 79291440 | No Loss | 79291486 | No Loss | 79291532 | No Loss | 79291578 | No Loss |
| 79291441 | No Loss | 79291487 | No Loss | 79291533 | No Loss | 79291579 | No Loss |
| 79291442 | No Loss | 79291488 | No Loss | 79291534 | No Loss | 79291580 | No Loss |
| 79291443 | No Loss | 79291489 | No Loss | 79291535 | No Loss | 79291581 | No Loss |
| 79291444 | No Loss | 79291490 | No Loss | 79291536 | No Loss | 79291582 | No Loss |
| 79291445 | No Loss | 79291491 | No Loss | 79291537 | No Purchase | 79291583 | No Loss |
| 79291446 | No Loss | 79291492 | No Loss | 79291538 | No Loss | 79291584 | No Loss |
| 79291447 | No Loss | 79291493 | No Loss | 79291539 | No Loss | 79291585 | No Loss |
| 79291448 | No Loss | 79291494 | No Loss | 79291540 | No Purchase | 79291586 | No Purchase |
| 79291449 | No Loss | 79291495 | No Loss | 79291541 | No Purchase | 79291587 | No Loss |
| 79291450 | No Purchase | 79291496 | No Loss | 79291542 | No Loss | 79291588 | No Loss |
| 79291451 | No Loss | 79291497 | No Purchase | 79291543 | No Loss | 79291589 | No Loss |
| 79291452 | No Loss | 79291498 | No Loss | 79291544 | No Loss | 79291590 | No Loss |
| 79291453 | No Loss | 79291499 | No Loss | 79291545 | No Loss | 79291591 | No Loss |
| 79291454 | No Loss | 79291500 | No Loss | 79291546 | No Loss | 79291592 | No Loss |
| 79291455 | No Loss | 79291501 | No Loss | 79291547 | No Loss | 79291593 | No Loss |
| 79291456 | No Purchase | 79291502 | No Loss | 79291548 | No Loss | 79291594 | No Loss |
| 79291457 | No Loss | 79291503 | No Loss | 79291549 | No Loss | 79291595 | No Loss |
| 79291458 | No Purchase | 79291504 | No Loss | 79291550 | No Loss | 79291596 | No Loss |
| 79291459 | No Loss | 79291505 | No Loss | 79291551 | No Loss | 79291597 | No Loss |
| 79291460 | No Loss | 79291506 | No Purchase | 79291552 | No Loss | 79291598 | No Purchase |
| 79291461 | No Loss | 79291507 | No Loss | 79291553 | No Loss | 79291599 | No Loss |
| 79291462 | No Loss | 79291508 | No Loss | 79291554 | No Loss | 79291600 | No Loss |
| 79291463 | No Loss | 79291509 | No Loss | 79291555 | No Loss | 79291601 | No Loss |
| 79291464 | No Loss | 79291510 | No Loss | 79291556 | No Loss | 79291602 | No Loss |
| 79291465 | No Loss | 79291511 | No Loss | 79291557 | No Loss | 79291603 | No Loss |
| 79291466 | No Purchase | 79291512 | No Loss | 79291558 | No Loss | 79291604 | No Purchase |
| 79291467 | No Loss | 79291513 | No Loss | 79291559 | No Loss | 79291605 | No Loss |
| 79291468 | No Loss | 79291514 | No Loss | 79291560 | No Loss | 79291606 | No Loss |
| 79291469 | No Loss | 79291515 | No Loss | 79291561 | No Loss | 79291607 | No Loss |
| 79291470 | No Loss | 79291516 | No Loss | 79291562 | No Loss | 79291608 | No Loss |
| 79291471 | No Loss | 79291517 | No Loss | 79291563 | No Loss | 79291609 | No Loss |
| 79291472 | No Loss | 79291518 | No Loss | 79291564 | No Loss | 79291610 | No Loss |
| 79291473 | No Purchase | 79291519 | No Loss | 79291565 | No Loss | 79291611 | No Loss |
| 79291474 | No Loss | 79291520 | No Loss | 79291566 | No Loss | 79291612 | No Loss |
| 79291475 | No Loss | 79291521 | No Loss | 79291567 | No Loss | 79291613 | No Loss |
| 79291476 | No Loss | 79291522 | No Loss | 79291568 | No Loss | 79291614 | No Loss |
| 79291477 | No Loss | 79291523 | No Loss | 79291569 | No Loss | 79291615 | No Purchase |
| 79291478 | No Loss | 79291524 | No Loss | 79291570 | No Loss | 79291616 | No Loss |
| 79291479 | No Loss | 79291525 | No Loss | 79291571 | No Loss | 79291617 | No Purchase |
| 79291480 | No Loss | 79291526 | No Loss | 79291572 | No Loss | 79291618 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79291619 | No Loss | 79291665 | No Loss | 79291711 | No Loss | 79291757 | No Loss |
| 79291620 | No Loss | 79291666 | No Loss | 79291712 | No Loss | 79291758 | No Loss |
| 79291621 | No Loss | 79291667 | No Loss | 79291713 | No Loss | 79291759 | No Loss |
| 79291622 | No Loss | 79291668 | No Loss | 79291714 | No Loss | 79291760 | No Purchase |
| 79291623 | No Loss | 79291669 | No Loss | 79291715 | No Loss | 79291761 | No Loss |
| 79291624 | No Loss | 79291670 | No Loss | 79291716 | No Loss | 79291762 | No Loss |
| 79291625 | No Loss | 79291671 | No Loss | 79291717 | No Purchase | 79291763 | No Loss |
| 79291626 | No Loss | 79291672 | No Loss | 79291718 | No Loss | 79291764 | No Loss |
| 79291627 | No Loss | 79291673 | No Loss | 79291719 | No Loss | 79291765 | No Loss |
| 79291628 | No Loss | 79291674 | No Loss | 79291720 | No Loss | 79291766 | No Loss |
| 79291629 | No Loss | 79291675 | No Loss | 79291721 | No Loss | 79291767 | No Loss |
| 79291630 | No Loss | 79291676 | No Loss | 79291722 | No Loss | 79291768 | No Loss |
| 79291631 | No Loss | 79291677 | No Loss | 79291723 | No Purchase | 79291769 | No Purchase |
| 79291632 | No Loss | 79291678 | No Purchase | 79291724 | No Loss | 79291770 | No Loss |
| 79291633 | No Loss | 79291679 | No Loss | 79291725 | No Loss | 79291771 | No Loss |
| 79291634 | No Purchase | 79291680 | No Loss | 79291726 | No Loss | 79291772 | No Loss |
| 79291635 | No Loss | 79291681 | No Loss | 79291727 | No Loss | 79291773 | No Loss |
| 79291636 | No Loss | 79291682 | No Loss | 79291728 | No Loss | 79291774 | No Loss |
| 79291637 | No Loss | 79291683 | No Loss | 79291729 | No Purchase | 79291775 | No Loss |
| 79291638 | No Loss | 79291684 | No Loss | 79291730 | No Loss | 79291776 | No Loss |
| 79291639 | No Loss | 79291685 | No Loss | 79291731 | No Purchase | 79291777 | No Loss |
| 79291640 | No Loss | 79291686 | No Loss | 79291732 | No Loss | 79291778 | No Loss |
| 79291641 | No Loss | 79291687 | No Loss | 79291733 | No Loss | 79291779 | No Loss |
| 79291642 | No Purchase | 79291688 | No Purchase | 79291734 | No Loss | 79291780 | No Loss |
| 79291643 | No Loss | 79291689 | No Loss | 79291735 | No Purchase | 79291781 | No Loss |
| 79291644 | No Loss | 79291690 | No Loss | 79291736 | No Loss | 79291782 | No Loss |
| 79291645 | No Loss | 79291691 | No Loss | 79291737 | No Purchase | 79291783 | No Loss |
| 79291646 | No Purchase | 79291692 | No Loss | 79291738 | No Loss | 79291784 | No Loss |
| 79291647 | No Purchase | 79291693 | No Loss | 79291739 | No Loss | 79291785 | No Loss |
| 79291648 | No Loss | 79291694 | No Loss | 79291740 | No Loss | 79291786 | No Loss |
| 79291649 | No Loss | 79291695 | No Loss | 79291741 | No Loss | 79291787 | No Loss |
| 79291650 | No Loss | 79291696 | No Loss | 79291742 | No Purchase | 79291788 | No Loss |
| 79291651 | No Loss | 79291697 | No Purchase | 79291743 | No Loss | 79291789 | No Loss |
| 79291652 | No Loss | 79291698 | No Loss | 79291744 | No Loss | 79291790 | No Loss |
| 79291653 | No Purchase | 79291699 | No Loss | 79291745 | No Loss | 79291791 | No Loss |
| 79291654 | No Loss | 79291700 | No Loss | 79291746 | No Loss | 79291792 | No Loss |
| 79291655 | No Purchase | 79291701 | No Loss | 79291747 | No Loss | 79291793 | No Loss |
| 79291656 | No Loss | 79291702 | No Loss | 79291748 | No Loss | 79291794 | No Loss |
| 79291657 | No Loss | 79291703 | No Loss | 79291749 | No Loss | 79291795 | No Loss |
| 79291658 | No Loss | 79291704 | No Loss | 79291750 | No Loss | 79291796 | No Purchase |
| 79291659 | No Loss | 79291705 | No Loss | 79291751 | No Loss | 79291797 | No Loss |
| 79291660 | No Loss | 79291706 | No Loss | 79291752 | No Loss | 79291798 | No Loss |
| 79291661 | No Loss | 79291707 | No Loss | 79291753 | No Loss | 79291799 | No Loss |
| 79291662 | No Loss | 79291708 | No Loss | 79291754 | No Loss | 79291800 | No Loss |
| 79291663 | No Loss | 79291709 | No Loss | 79291755 | No Purchase | 79291801 | No Purchase |
| 79291664 | No Loss | 79291710 | No Loss | 79291756 | No Loss | 79291802 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79291803 | No Purchase | 79291849 | No Loss | 79291895 | No Purchase | 79291941 | No Loss |
| 79291804 | No Loss | 79291850 | No Loss | 79291896 | No Loss | 79291942 | No Loss |
| 79291805 | No Loss | 79291851 | No Loss | 79291897 | No Loss | 79291943 | No Loss |
| 79291806 | No Loss | 79291852 | No Loss | 79291898 | No Loss | 79291944 | No Loss |
| 79291807 | No Loss | 79291853 | No Loss | 79291899 | No Loss | 79291945 | No Purchase |
| 79291808 | No Loss | 79291854 | No Loss | 79291900 | No Loss | 79291946 | No Loss |
| 79291809 | No Purchase | 79291855 | No Loss | 79291901 | No Loss | 79291947 | No Loss |
| 79291810 | No Loss | 79291856 | No Loss | 79291902 | No Loss | 79291948 | No Loss |
| 79291811 | No Loss | 79291857 | No Loss | 79291903 | No Loss | 79291949 | No Loss |
| 79291812 | No Purchase | 79291858 | No Loss | 79291904 | No Loss | 79291950 | No Loss |
| 79291813 | No Loss | 79291859 | No Loss | 79291905 | No Loss | 79291951 | No Loss |
| 79291814 | No Loss | 79291860 | No Loss | 79291906 | No Loss | 79291952 | No Loss |
| 79291815 | No Loss | 79291861 | No Purchase | 79291907 | No Loss | 79291953 | No Loss |
| 79291816 | No Loss | 79291862 | No Loss | 79291908 | No Loss | 79291954 | No Loss |
| 79291817 | No Loss | 79291863 | No Loss | 79291909 | No Loss | 79291955 | No Loss |
| 79291818 | No Loss | 79291864 | No Loss | 79291910 | No Loss | 79291956 | No Loss |
| 79291819 | No Loss | 79291865 | No Loss | 79291911 | No Loss | 79291957 | No Loss |
| 79291820 | No Loss | 79291866 | No Loss | 79291912 | No Loss | 79291958 | No Loss |
| 79291821 | No Loss | 79291867 | No Loss | 79291913 | No Loss | 79291959 | No Purchase |
| 79291822 | No Loss | 79291868 | No Loss | 79291914 | No Loss | 79291960 | No Loss |
| 79291823 | No Loss | 79291869 | No Loss | 79291915 | No Loss | 79291961 | No Purchase |
| 79291824 | No Purchase | 79291870 | No Loss | 79291916 | No Loss | 79291962 | No Loss |
| 79291825 | No Purchase | 79291871 | No Loss | 79291917 | No Loss | 79291963 | No Loss |
| 79291826 | No Loss | 79291872 | No Loss | 79291918 | No Loss | 79291964 | No Loss |
| 79291827 | No Loss | 79291873 | No Purchase | 79291919 | No Loss | 79291965 | No Loss |
| 79291828 | No Loss | 79291874 | No Loss | 79291920 | No Loss | 79291966 | No Loss |
| 79291829 | No Loss | 79291875 | No Loss | 79291921 | No Loss | 79291967 | No Loss |
| 79291830 | No Loss | 79291876 | No Loss | 79291922 | No Loss | 79291968 | No Loss |
| 79291831 | No Loss | 79291877 | No Loss | 79291923 | No Purchase | 79291969 | No Purchase |
| 79291832 | No Loss | 79291878 | No Loss | 79291924 | No Loss | 79291970 | No Purchase |
| 79291833 | No Loss | 79291879 | No Loss | 79291925 | No Purchase | 79291971 | No Loss |
| 79291834 | No Loss | 79291880 | No Loss | 79291926 | No Loss | 79291972 | No Loss |
| 79291835 | No Loss | 79291881 | No Loss | 79291927 | No Loss | 79291973 | No Loss |
| 79291836 | No Loss | 79291882 | No Loss | 79291928 | No Loss | 79291974 | No Loss |
| 79291837 | No Loss | 79291883 | No Loss | 79291929 | No Loss | 79291975 | No Loss |
| 79291838 | No Loss | 79291884 | No Loss | 79291930 | No Loss | 79291976 | No Loss |
| 79291839 | No Loss | 79291885 | No Loss | 79291931 | No Loss | 79291977 | No Loss |
| 79291840 | No Loss | 79291886 | No Loss | 79291932 | No Loss | 79291978 | No Purchase |
| 79291841 | No Loss | 79291887 | No Purchase | 79291933 | No Loss | 79291979 | No Loss |
| 79291842 | No Purchase | 79291888 | No Loss | 79291934 | No Loss | 79291980 | No Purchase |
| 79291843 | No Loss | 79291889 | No Loss | 79291935 | No Loss | 79291981 | No Loss |
| 79291844 | No Loss | 79291890 | No Loss | 79291936 | No Loss | 79291982 | No Purchase |
| 79291845 | No Loss | 79291891 | No Loss | 79291937 | No Purchase | 79291983 | No Loss |
| 79291846 | No Loss | 79291892 | No Loss | 79291938 | No Loss | 79291984 | No Loss |
| 79291847 | No Loss | 79291893 | No Loss | 79291939 | No Loss | 79291985 | No Loss |
| 79291848 | No Loss | 79291894 | No Loss | 79291940 | No Loss | 79291986 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79291987 | No Loss | 79292033 | No Loss | 79292079 | No Loss | 79292125 | No Loss |
| 79291988 | No Loss | 79292034 | No Loss | 79292080 | No Loss | 79292126 | No Loss |
| 79291989 | No Loss | 79292035 | No Loss | 79292081 | No Loss | 79292127 | No Purchase |
| 79291990 | No Loss | 79292036 | No Loss | 79292082 | No Loss | 79292128 | No Loss |
| 79291991 | No Loss | 79292037 | No Loss | 79292083 | No Loss | 79292129 | No Loss |
| 79291992 | No Loss | 79292038 | No Loss | 79292084 | No Loss | 79292130 | No Loss |
| 79291993 | No Loss | 79292039 | No Loss | 79292085 | No Purchase | 79292131 | No Loss |
| 79291994 | No Purchase | 79292040 | No Loss | 79292086 | No Loss | 79292132 | No Loss |
| 79291995 | No Loss | 79292041 | No Loss | 79292087 | No Loss | 79292133 | No Loss |
| 79291996 | No Loss | 79292042 | No Loss | 79292088 | No Loss | 79292134 | No Loss |
| 79291997 | No Loss | 79292043 | No Loss | 79292089 | No Loss | 79292135 | No Loss |
| 79291998 | No Loss | 79292044 | No Purchase | 79292090 | No Loss | 79292136 | No Loss |
| 79291999 | No Loss | 79292045 | No Loss | 79292091 | No Loss | 79292137 | No Loss |
| 79292000 | No Loss | 79292046 | No Loss | 79292092 | No Purchase | 79292138 | No Loss |
| 79292001 | No Loss | 79292047 | No Loss | 79292093 | No Loss | 79292139 | No Purchase |
| 79292002 | No Loss | 79292048 | No Loss | 79292094 | No Loss | 79292140 | No Loss |
| 79292003 | No Loss | 79292049 | No Loss | 79292095 | No Purchase | 79292141 | No Loss |
| 79292004 | No Loss | 79292050 | No Purchase | 79292096 | No Loss | 79292142 | No Loss |
| 79292005 | No Purchase | 79292051 | No Loss | 79292097 | No Loss | 79292143 | No Loss |
| 79292006 | No Loss | 79292052 | No Loss | 79292098 | No Loss | 79292144 | No Loss |
| 79292007 | No Loss | 79292053 | No Loss | 79292099 | No Loss | 79292145 | No Loss |
| 79292008 | No Loss | 79292054 | No Loss | 79292100 | No Loss | 79292146 | No Loss |
| 79292009 | No Loss | 79292055 | No Loss | 79292101 | No Loss | 79292147 | No Loss |
| 79292010 | No Loss | 79292056 | No Purchase | 79292102 | No Loss | 79292148 | No Loss |
| 79292011 | No Loss | 79292057 | No Loss | 79292103 | No Loss | 79292149 | No Loss |
| 79292012 | No Loss | 79292058 | No Loss | 79292104 | No Loss | 79292150 | No Loss |
| 79292013 | No Loss | 79292059 | No Loss | 79292105 | No Loss | 79292151 | No Loss |
| 79292014 | No Loss | 79292060 | No Loss | 79292106 | No Loss | 79292152 | No Loss |
| 79292015 | No Loss | 79292061 | No Loss | 79292107 | No Loss | 79292153 | No Purchase |
| 79292016 | No Loss | 79292062 | No Loss | 79292108 | No Loss | 79292154 | No Purchase |
| 79292017 | No Loss | 79292063 | No Loss | 79292109 | No Loss | 79292155 | No Loss |
| 79292018 | No Loss | 79292064 | No Loss | 79292110 | No Loss | 79292156 | No Loss |
| 79292019 | No Loss | 79292065 | No Loss | 79292111 | No Purchase | 79292157 | No Loss |
| 79292020 | No Purchase | 79292066 | No Loss | 79292112 | No Loss | 79292158 | No Purchase |
| 79292021 | No Loss | 79292067 | No Loss | 79292113 | No Loss | 79292159 | No Loss |
| 79292022 | No Loss | 79292068 | No Loss | 79292114 | No Loss | 79292160 | No Loss |
| 79292023 | No Loss | 79292069 | No Loss | 79292115 | No Loss | 79292161 | No Loss |
| 79292024 | No Loss | 79292070 | No Loss | 79292116 | No Loss | 79292162 | No Loss |
| 79292025 | No Purchase | 79292071 | No Loss | 79292117 | No Purchase | 79292163 | No Loss |
| 79292026 | No Loss | 79292072 | No Loss | 79292118 | No Loss | 79292164 | No Loss |
| 79292027 | No Purchase | 79292073 | No Loss | 79292119 | No Loss | 79292165 | No Loss |
| 79292028 | No Loss | 79292074 | No Purchase | 79292120 | No Loss | 79292166 | No Loss |
| 79292029 | No Loss | 79292075 | No Loss | 79292121 | No Loss | 79292167 | No Loss |
| 79292030 | No Loss | 79292076 | No Loss | 79292122 | No Loss | 79292168 | No Loss |
| 79292031 | No Loss | 79292077 | No Loss | 79292123 | No Loss | 79292169 | No Loss |
| 79292032 | No Loss | 79292078 | No Loss | 79292124 | No Loss | 79292170 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79292171 | No Loss | 79292217 | No Loss | 79292263 | No Loss | 79292309 | No Loss |
| 79292172 | No Loss | 79292218 | No Loss | 79292264 | No Loss | 79292310 | No Loss |
| 79292173 | No Loss | 79292219 | No Purchase | 79292265 | No Purchase | 79292311 | No Loss |
| 79292174 | No Loss | 79292220 | No Loss | 79292266 | No Loss | 79292312 | No Loss |
| 79292175 | No Loss | 79292221 | No Loss | 79292267 | No Loss | 79292313 | No Loss |
| 79292176 | No Loss | 79292222 | No Loss | 79292268 | No Loss | 79292314 | No Loss |
| 79292177 | No Loss | 79292223 | No Purchase | 79292269 | No Purchase | 79292315 | No Purchase |
| 79292178 | No Loss | 79292224 | No Loss | 79292270 | No Loss | 79292316 | No Loss |
| 79292179 | No Loss | 79292225 | No Loss | 79292271 | No Loss | 79292317 | No Loss |
| 79292180 | No Loss | 79292226 | No Loss | 79292272 | No Loss | 79292318 | No Loss |
| 79292181 | No Loss | 79292227 | No Loss | 79292273 | No Loss | 79292319 | No Loss |
| 79292182 | No Loss | 79292228 | No Loss | 79292274 | No Loss | 79292320 | No Loss |
| 79292183 | No Loss | 79292229 | No Loss | 79292275 | No Loss | 79292321 | No Loss |
| 79292184 | No Loss | 79292230 | No Loss | 79292276 | No Purchase | 79292322 | No Loss |
| 79292185 | No Loss | 79292231 | No Loss | 79292277 | No Loss | 79292323 | No Loss |
| 79292186 | No Loss | 79292232 | No Loss | 79292278 | No Loss | 79292324 | No Loss |
| 79292187 | No Loss | 79292233 | No Loss | 79292279 | No Loss | 79292325 | No Loss |
| 79292188 | No Loss | 79292234 | No Loss | 79292280 | No Loss | 79292326 | No Loss |
| 79292189 | No Loss | 79292235 | No Loss | 79292281 | No Loss | 79292327 | No Loss |
| 79292190 | No Loss | 79292236 | No Loss | 79292282 | No Loss | 79292328 | No Purchase |
| 79292191 | No Loss | 79292237 | No Loss | 79292283 | No Loss | 79292329 | No Loss |
| 79292192 | No Loss | 79292238 | No Purchase | 79292284 | No Loss | 79292330 | No Loss |
| 79292193 | No Loss | 79292239 | No Purchase | 79292285 | No Loss | 79292331 | No Loss |
| 79292194 | No Loss | 79292240 | No Loss | 79292286 | No Loss | 79292332 | No Loss |
| 79292195 | No Loss | 79292241 | No Purchase | 79292287 | No Loss | 79292333 | No Loss |
| 79292196 | No Loss | 79292242 | No Loss | 79292288 | No Loss | 79292334 | No Loss |
| 79292197 | No Loss | 79292243 | No Loss | 79292289 | No Purchase | 79292335 | No Loss |
| 79292198 | No Loss | 79292244 | No Loss | 79292290 | No Loss | 79292336 | No Loss |
| 79292199 | No Loss | 79292245 | No Loss | 79292291 | No Loss | 79292337 | No Loss |
| 79292200 | No Loss | 79292246 | No Loss | 79292292 | No Loss | 79292338 | No Loss |
| 79292201 | No Loss | 79292247 | No Loss | 79292293 | No Loss | 79292339 | No Loss |
| 79292202 | No Loss | 79292248 | No Loss | 79292294 | No Loss | 79292340 | No Loss |
| 79292203 | No Loss | 79292249 | No Loss | 79292295 | No Loss | 79292341 | No Loss |
| 79292204 | No Loss | 79292250 | No Purchase | 79292296 | No Loss | 79292342 | No Loss |
| 79292205 | No Loss | 79292251 | No Loss | 79292297 | No Loss | 79292343 | No Loss |
| 79292206 | No Loss | 79292252 | No Purchase | 79292298 | No Loss | 79292344 | No Loss |
| 79292207 | No Loss | 79292253 | No Loss | 79292299 | No Loss | 79292345 | No Loss |
| 79292208 | No Loss | 79292254 | No Loss | 79292300 | No Purchase | 79292346 | No Loss |
| 79292209 | No Loss | 79292255 | No Loss | 79292301 | No Loss | 79292347 | No Purchase |
| 79292210 | No Loss | 79292256 | No Purchase | 79292302 | No Loss | 79292348 | No Loss |
| 79292211 | No Loss | 79292257 | No Loss | 79292303 | No Purchase | 79292349 | No Loss |
| 79292212 | No Loss | 79292258 | No Loss | 79292304 | No Loss | 79292350 | No Loss |
| 79292213 | No Loss | 79292259 | No Loss | 79292305 | No Loss | 79292351 | No Loss |
| 79292214 | No Loss | 79292260 | No Loss | 79292306 | No Loss | 79292352 | No Loss |
| 79292215 | No Loss | 79292261 | No Loss | 79292307 | No Loss | 79292353 | No Loss |
| 79292216 | No Loss | 79292262 | No Purchase | 79292308 | No Loss | 79292354 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79292355 | No Loss | 79292401 | No Loss | 79292447 | No Purchase | 79292493 | No Purchase |
| 79292356 | No Loss | 79292402 | No Loss | 79292448 | No Loss | 79292494 | No Purchase |
| 79292357 | No Purchase | 79292403 | No Loss | 79292449 | No Loss | 79292495 | No Loss |
| 79292358 | No Loss | 79292404 | No Loss | 79292450 | No Loss | 79292496 | No Loss |
| 79292359 | No Loss | 79292405 | No Loss | 79292451 | No Loss | 79292497 | No Loss |
| 79292360 | No Purchase | 79292406 | No Loss | 79292452 | No Loss | 79292498 | No Loss |
| 79292361 | No Loss | 79292407 | No Loss | 79292453 | No Purchase | 79292499 | No Loss |
| 79292362 | No Loss | 79292408 | No Loss | 79292454 | No Loss | 79292500 | No Loss |
| 79292363 | No Loss | 79292409 | No Loss | 79292455 | No Loss | 79292501 | No Loss |
| 79292364 | No Purchase | 79292410 | No Loss | 79292456 | No Loss | 79292502 | No Purchase |
| 79292365 | No Loss | 79292411 | No Loss | 79292457 | No Loss | 79292503 | No Loss |
| 79292366 | No Loss | 79292412 | No Loss | 79292458 | No Loss | 79292504 | No Loss |
| 79292367 | No Purchase | 79292413 | No Purchase | 79292459 | No Loss | 79292505 | No Loss |
| 79292368 | No Loss | 79292414 | No Loss | 79292460 | No Loss | 79292506 | No Loss |
| 79292369 | No Loss | 79292415 | No Loss | 79292461 | No Loss | 79292507 | No Loss |
| 79292370 | No Loss | 79292416 | No Loss | 79292462 | No Loss | 79292508 | No Loss |
| 79292371 | No Loss | 79292417 | No Loss | 79292463 | No Loss | 79292509 | No Loss |
| 79292372 | No Loss | 79292418 | No Loss | 79292464 | No Purchase | 79292510 | No Loss |
| 79292373 | No Loss | 79292419 | No Loss | 79292465 | No Loss | 79292511 | No Loss |
| 79292374 | No Loss | 79292420 | No Loss | 79292466 | No Loss | 79292512 | No Loss |
| 79292375 | No Purchase | 79292421 | No Loss | 79292467 | No Loss | 79292513 | No Loss |
| 79292376 | No Loss | 79292422 | No Loss | 79292468 | No Loss | 79292514 | No Loss |
| 79292377 | No Loss | 79292423 | No Loss | 79292469 | No Loss | 79292515 | No Loss |
| 79292378 | No Loss | 79292424 | No Loss | 79292470 | No Loss | 79292516 | No Loss |
| 79292379 | No Loss | 79292425 | No Loss | 79292471 | No Purchase | 79292517 | No Loss |
| 79292380 | No Loss | 79292426 | No Loss | 79292472 | No Purchase | 79292518 | No Loss |
| 79292381 | No Loss | 79292427 | No Loss | 79292473 | No Loss | 79292519 | No Purchase |
| 79292382 | No Loss | 79292428 | No Loss | 79292474 | No Loss | 79292520 | No Loss |
| 79292383 | No Loss | 79292429 | No Loss | 79292475 | No Loss | 79292521 | No Loss |
| 79292384 | No Loss | 79292430 | No Loss | 79292476 | No Loss | 79292522 | No Loss |
| 79292385 | No Purchase | 79292431 | No Purchase | 79292477 | No Purchase | 79292523 | No Loss |
| 79292386 | No Loss | 79292432 | No Loss | 79292478 | No Loss | 79292524 | No Loss |
| 79292387 | No Loss | 79292433 | No Loss | 79292479 | No Purchase | 79292525 | No Loss |
| 79292388 | No Loss | 79292434 | No Loss | 79292480 | No Purchase | 79292526 | No Loss |
| 79292389 | No Loss | 79292435 | No Loss | 79292481 | No Loss | 79292527 | No Purchase |
| 79292390 | No Loss | 79292436 | No Loss | 79292482 | No Loss | 79292528 | No Loss |
| 79292391 | No Loss | 79292437 | No Loss | 79292483 | No Loss | 79292529 | No Loss |
| 79292392 | No Loss | 79292438 | No Loss | 79292484 | No Loss | 79292530 | No Loss |
| 79292393 | No Loss | 79292439 | No Loss | 79292485 | No Loss | 79292531 | No Purchase |
| 79292394 | No Loss | 79292440 | No Loss | 79292486 | No Loss | 79292532 | No Loss |
| 79292395 | No Loss | 79292441 | No Loss | 79292487 | No Loss | 79292533 | No Loss |
| 79292396 | No Loss | 79292442 | No Loss | 79292488 | No Loss | 79292534 | No Loss |
| 79292397 | No Loss | 79292443 | No Loss | 79292489 | No Loss | 79292535 | No Loss |
| 79292398 | No Loss | 79292444 | No Loss | 79292490 | No Loss | 79292536 | No Loss |
| 79292399 | No Loss | 79292445 | No Purchase | 79292491 | No Loss | 79292537 | No Loss |
| 79292400 | No Loss | 79292446 | No Loss | 79292492 | No Loss | 79292538 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79292539 | No Loss | 79292585 | No Loss | 79292631 | No Loss | 79292677 | No Loss |
| 79292540 | No Loss | 79292586 | No Loss | 79292632 | No Loss | 79292678 | No Loss |
| 79292541 | No Purchase | 79292587 | No Loss | 79292633 | No Loss | 79292679 | No Loss |
| 79292542 | No Loss | 79292588 | No Loss | 79292634 | No Loss | 79292680 | No Loss |
| 79292543 | No Loss | 79292589 | No Loss | 79292635 | No Loss | 79292681 | No Loss |
| 79292544 | No Loss | 79292590 | No Loss | 79292636 | No Loss | 79292682 | No Loss |
| 79292545 | No Purchase | 79292591 | No Loss | 79292637 | No Purchase | 79292683 | No Purchase |
| 79292546 | No Loss | 79292592 | No Loss | 79292638 | No Loss | 79292684 | No Loss |
| 79292547 | No Loss | 79292593 | No Loss | 79292639 | No Loss | 79292685 | No Loss |
| 79292548 | No Loss | 79292594 | No Loss | 79292640 | No Purchase | 79292686 | No Loss |
| 79292549 | No Loss | 79292595 | No Loss | 79292641 | No Loss | 79292687 | No Loss |
| 79292550 | No Loss | 79292596 | No Loss | 79292642 | No Loss | 79292688 | No Loss |
| 79292551 | No Loss | 79292597 | No Loss | 79292643 | No Loss | 79292689 | No Loss |
| 79292552 | No Loss | 79292598 | No Loss | 79292644 | No Purchase | 79292690 | No Loss |
| 79292553 | No Loss | 79292599 | No Loss | 79292645 | No Loss | 79292691 | No Loss |
| 79292554 | No Loss | 79292600 | No Loss | 79292646 | No Purchase | 79292692 | No Loss |
| 79292555 | No Loss | 79292601 | No Loss | 79292647 | No Loss | 79292693 | No Loss |
| 79292556 | No Loss | 79292602 | No Loss | 79292648 | No Loss | 79292694 | No Loss |
| 79292557 | No Loss | 79292603 | No Purchase | 79292649 | No Loss | 79292695 | No Loss |
| 79292558 | No Loss | 79292604 | No Loss | 79292650 | No Loss | 79292696 | No Purchase |
| 79292559 | No Loss | 79292605 | No Loss | 79292651 | No Purchase | 79292697 | No Loss |
| 79292560 | No Loss | 79292606 | No Loss | 79292652 | No Loss | 79292698 | No Loss |
| 79292561 | No Loss | 79292607 | No Loss | 79292653 | No Loss | 79292699 | No Loss |
| 79292562 | No Loss | 79292608 | No Loss | 79292654 | No Loss | 79292700 | No Loss |
| 79292563 | No Loss | 79292609 | No Loss | 79292655 | No Loss | 79292701 | No Loss |
| 79292564 | No Loss | 79292610 | No Loss | 79292656 | No Loss | 79292702 | No Loss |
| 79292565 | No Loss | 79292611 | No Loss | 79292657 | No Loss | 79292703 | No Loss |
| 79292566 | No Loss | 79292612 | No Loss | 79292658 | No Loss | 79292704 | No Loss |
| 79292567 | No Loss | 79292613 | No Purchase | 79292659 | No Loss | 79292705 | No Loss |
| 79292568 | No Loss | 79292614 | No Loss | 79292660 | No Loss | 79292706 | No Loss |
| 79292569 | No Purchase | 79292615 | No Loss | 79292661 | No Loss | 79292707 | No Purchase |
| 79292570 | No Loss | 79292616 | No Loss | 79292662 | No Loss | 79292708 | No Loss |
| 79292571 | No Loss | 79292617 | No Loss | 79292663 | No Loss | 79292709 | No Loss |
| 79292572 | No Loss | 79292618 | No Loss | 79292664 | No Loss | 79292710 | No Loss |
| 79292573 | No Loss | 79292619 | No Loss | 79292665 | No Loss | 79292711 | No Purchase |
| 79292574 | No Purchase | 79292620 | No Loss | 79292666 | No Loss | 79292712 | No Loss |
| 79292575 | No Loss | 79292621 | No Loss | 79292667 | No Loss | 79292713 | No Loss |
| 79292576 | No Loss | 79292622 | No Loss | 79292668 | No Loss | 79292714 | No Loss |
| 79292577 | No Loss | 79292623 | No Purchase | 79292669 | No Loss | 79292715 | No Loss |
| 79292578 | No Loss | 79292624 | No Loss | 79292670 | No Loss | 79292716 | No Loss |
| 79292579 | No Loss | 79292625 | No Loss | 79292671 | No Loss | 79292717 | No Loss |
| 79292580 | No Loss | 79292626 | No Loss | 79292672 | No Loss | 79292718 | No Loss |
| 79292581 | No Loss | 79292627 | No Purchase | 79292673 | No Loss | 79292719 | No Loss |
| 79292582 | No Loss | 79292628 | No Purchase | 79292674 | No Purchase | 79292720 | No Loss |
| 79292583 | No Loss | 79292629 | No Purchase | 79292675 | No Loss | 79292721 | No Loss |
| 79292584 | No Loss | 79292630 | No Loss | 79292676 | No Loss | 79292722 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79292723 | No Loss | 79292769 | No Loss | 79292815 | No Loss | 79292861 | No Loss |
| 79292724 | No Loss | 79292770 | No Loss | 79292816 | No Loss | 79292862 | No Loss |
| 79292725 | No Loss | 79292771 | No Purchase | 79292817 | No Loss | 79292863 | No Loss |
| 79292726 | No Loss | 79292772 | No Loss | 79292818 | No Loss | 79292864 | No Loss |
| 79292727 | No Loss | 79292773 | No Loss | 79292819 | No Loss | 79292865 | No Loss |
| 79292728 | No Loss | 79292774 | No Loss | 79292820 | No Loss | 79292866 | No Purchase |
| 79292729 | No Loss | 79292775 | No Loss | 79292821 | No Loss | 79292867 | No Loss |
| 79292730 | No Loss | 79292776 | No Loss | 79292822 | No Loss | 79292868 | No Loss |
| 79292731 | No Loss | 79292777 | No Loss | 79292823 | No Loss | 79292869 | No Loss |
| 79292732 | No Loss | 79292778 | No Purchase | 79292824 | No Loss | 79292870 | No Loss |
| 79292733 | No Purchase | 79292779 | No Loss | 79292825 | No Loss | 79292871 | No Loss |
| 79292734 | No Loss | 79292780 | No Loss | 79292826 | No Loss | 79292872 | No Loss |
| 79292735 | No Loss | 79292781 | No Loss | 79292827 | No Loss | 79292873 | No Loss |
| 79292736 | No Loss | 79292782 | No Purchase | 79292828 | No Loss | 79292874 | No Loss |
| 79292737 | No Loss | 79292783 | No Loss | 79292829 | No Loss | 79292875 | No Purchase |
| 79292738 | No Purchase | 79292784 | No Loss | 79292830 | No Loss | 79292876 | No Loss |
| 79292739 | No Loss | 79292785 | No Purchase | 79292831 | No Purchase | 79292877 | No Loss |
| 79292740 | No Loss | 79292786 | No Loss | 79292832 | No Loss | 79292878 | No Loss |
| 79292741 | No Loss | 79292787 | No Loss | 79292833 | No Loss | 79292879 | No Loss |
| 79292742 | No Loss | 79292788 | No Loss | 79292834 | No Loss | 79292880 | No Loss |
| 79292743 | No Loss | 79292789 | No Loss | 79292835 | No Loss | 79292881 | No Loss |
| 79292744 | No Loss | 79292790 | No Loss | 79292836 | No Loss | 79292882 | No Loss |
| 79292745 | No Loss | 79292791 | No Purchase | 79292837 | No Loss | 79292883 | No Loss |
| 79292746 | No Purchase | 79292792 | No Loss | 79292838 | No Loss | 79292884 | No Loss |
| 79292747 | No Loss | 79292793 | No Loss | 79292839 | No Purchase | 79292885 | No Loss |
| 79292748 | No Purchase | 79292794 | No Loss | 79292840 | No Loss | 79292886 | No Purchase |
| 79292749 | No Loss | 79292795 | No Purchase | 79292841 | No Loss | 79292887 | No Loss |
| 79292750 | No Loss | 79292796 | No Purchase | 79292842 | No Loss | 79292888 | No Loss |
| 79292751 | No Loss | 79292797 | No Loss | 79292843 | No Loss | 79292889 | No Loss |
| 79292752 | No Loss | 79292798 | No Purchase | 79292844 | No Loss | 79292890 | No Loss |
| 79292753 | No Loss | 79292799 | No Purchase | 79292845 | No Loss | 79292891 | No Loss |
| 79292754 | No Loss | 79292800 | No Loss | 79292846 | No Loss | 79292892 | No Loss |
| 79292755 | No Loss | 79292801 | No Loss | 79292847 | No Loss | 79292893 | No Loss |
| 79292756 | No Purchase | 79292802 | No Loss | 79292848 | No Loss | 79292894 | No Loss |
| 79292757 | No Loss | 79292803 | No Loss | 79292849 | No Loss | 79292895 | No Loss |
| 79292758 | No Loss | 79292804 | No Purchase | 79292850 | No Loss | 79292896 | No Loss |
| 79292759 | No Loss | 79292805 | No Loss | 79292851 | No Loss | 79292897 | No Loss |
| 79292760 | No Loss | 79292806 | No Loss | 79292852 | No Loss | 79292898 | No Loss |
| 79292761 | No Loss | 79292807 | No Loss | 79292853 | No Loss | 79292899 | No Loss |
| 79292762 | No Loss | 79292808 | No Loss | 79292854 | No Loss | 79292900 | No Loss |
| 79292763 | No Loss | 79292809 | No Loss | 79292855 | No Loss | 79292901 | No Purchase |
| 79292764 | No Loss | 79292810 | No Loss | 79292856 | No Loss | 79292902 | No Purchase |
| 79292765 | No Loss | 79292811 | No Loss | 79292857 | No Loss | 79292903 | No Loss |
| 79292766 | No Loss | 79292812 | No Loss | 79292858 | No Loss | 79292904 | No Loss |
| 79292767 | No Loss | 79292813 | No Loss | 79292859 | No Purchase | 79292905 | No Loss |
| 79292768 | No Loss | 79292814 | No Loss | 79292860 | No Loss | 79292906 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79292907 | No Loss | 79292953 | No Loss | 79292999 | No Purchase | 79293045 | No Loss |
| 79292908 | No Loss | 79292954 | No Loss | 79293000 | No Loss | 79293046 | No Loss |
| 79292909 | No Purchase | 79292955 | No Loss | 79293001 | No Loss | 79293047 | No Loss |
| 79292910 | No Loss | 79292956 | No Loss | 79293002 | No Loss | 79293048 | No Loss |
| 79292911 | No Loss | 79292957 | No Loss | 79293003 | No Loss | 79293049 | No Loss |
| 79292912 | No Loss | 79292958 | No Purchase | 79293004 | No Loss | 79293050 | No Loss |
| 79292913 | No Loss | 79292959 | No Loss | 79293005 | No Loss | 79293051 | No Loss |
| 79292914 | No Loss | 79292960 | No Loss | 79293006 | No Loss | 79293052 | No Purchase |
| 79292915 | No Loss | 79292961 | No Loss | 79293007 | No Loss | 79293053 | No Loss |
| 79292916 | No Purchase | 79292962 | No Loss | 79293008 | No Loss | 79293054 | No Loss |
| 79292917 | No Loss | 79292963 | No Loss | 79293009 | No Loss | 79293055 | No Purchase |
| 79292918 | No Loss | 79292964 | No Loss | 79293010 | No Purchase | 79293056 | No Purchase |
| 79292919 | No Loss | 79292965 | No Loss | 79293011 | No Loss | 79293057 | No Loss |
| 79292920 | No Loss | 79292966 | No Purchase | 79293012 | No Loss | 79293058 | No Loss |
| 79292921 | No Loss | 79292967 | No Loss | 79293013 | No Loss | 79293059 | No Loss |
| 79292922 | No Loss | 79292968 | No Loss | 79293014 | No Loss | 79293060 | No Loss |
| 79292923 | No Purchase | 79292969 | No Loss | 79293015 | No Loss | 79293061 | No Loss |
| 79292924 | No Loss | 79292970 | No Loss | 79293016 | No Loss | 79293062 | No Loss |
| 79292925 | No Loss | 79292971 | No Loss | 79293017 | No Loss | 79293063 | No Loss |
| 79292926 | No Purchase | 79292972 | No Loss | 79293018 | No Loss | 79293064 | No Loss |
| 79292927 | No Loss | 79292973 | No Purchase | 79293019 | No Loss | 79293065 | No Purchase |
| 79292928 | No Loss | 79292974 | No Loss | 79293020 | No Loss | 79293066 | No Loss |
| 79292929 | No Loss | 79292975 | No Loss | 79293021 | No Loss | 79293067 | No Loss |
| 79292930 | No Loss | 79292976 | No Loss | 79293022 | No Loss | 79293068 | No Loss |
| 79292931 | No Loss | 79292977 | No Loss | 79293023 | No Loss | 79293069 | No Loss |
| 79292932 | No Loss | 79292978 | No Purchase | 79293024 | No Loss | 79293070 | No Loss |
| 79292933 | No Loss | 79292979 | No Loss | 79293025 | No Loss | 79293071 | No Loss |
| 79292934 | No Loss | 79292980 | No Purchase | 79293026 | No Purchase | 79293072 | No Purchase |
| 79292935 | No Loss | 79292981 | No Loss | 79293027 | No Purchase | 79293073 | No Loss |
| 79292936 | No Loss | 79292982 | No Loss | 79293028 | No Loss | 79293074 | No Loss |
| 79292937 | No Loss | 79292983 | No Purchase | 79293029 | No Purchase | 79293075 | No Loss |
| 79292938 | No Loss | 79292984 | No Loss | 79293030 | No Loss | 79293076 | No Loss |
| 79292939 | No Loss | 79292985 | No Loss | 79293031 | No Loss | 79293077 | No Loss |
| 79292940 | No Loss | 79292986 | No Loss | 79293032 | No Purchase | 79293078 | No Loss |
| 79292941 | No Loss | 79292987 | No Loss | 79293033 | No Loss | 79293079 | No Loss |
| 79292942 | No Purchase | 79292988 | No Purchase | 79293034 | No Loss | 79293080 | No Loss |
| 79292943 | No Loss | 79292989 | No Loss | 79293035 | No Purchase | 79293081 | No Loss |
| 79292944 | No Loss | 79292990 | No Loss | 79293036 | No Loss | 79293082 | No Loss |
| 79292945 | No Loss | 79292991 | No Loss | 79293037 | No Loss | 79293083 | No Loss |
| 79292946 | No Loss | 79292992 | No Loss | 79293038 | No Loss | 79293084 | No Loss |
| 79292947 | No Loss | 79292993 | No Loss | 79293039 | No Loss | 79293085 | No Loss |
| 79292948 | No Purchase | 79292994 | No Loss | 79293040 | No Purchase | 79293086 | No Loss |
| 79292949 | No Loss | 79292995 | No Loss | 79293041 | No Loss | 79293087 | No Loss |
| 79292950 | No Purchase | 79292996 | No Loss | 79293042 | No Loss | 79293088 | No Loss |
| 79292951 | No Loss | 79292997 | No Loss | 79293043 | No Loss | 79293089 | No Loss |
| 79292952 | No Loss | 79292998 | No Loss | 79293044 | No Loss | 79293090 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79293091 | No Loss | 79293137 | No Loss | 79293183 | No Loss | 79293229 | No Purchase |
| 79293092 | No Loss | 79293138 | No Loss | 79293184 | No Purchase | 79293230 | No Loss |
| 79293093 | No Purchase | 79293139 | No Purchase | 79293185 | No Loss | 79293231 | No Loss |
| 79293094 | No Purchase | 79293140 | No Loss | 79293186 | No Purchase | 79293232 | No Purchase |
| 79293095 | No Purchase | 79293141 | No Purchase | 79293187 | No Purchase | 79293233 | No Purchase |
| 79293096 | No Purchase | 79293142 | No Loss | 79293188 | No Loss | 79293234 | No Loss |
| 79293097 | No Loss | 79293143 | No Loss | 79293189 | No Loss | 79293235 | No Purchase |
| 79293098 | No Loss | 79293144 | No Purchase | 79293190 | No Loss | 79293236 | No Loss |
| 79293099 | No Loss | 79293145 | No Purchase | 79293191 | No Loss | 79293237 | No Loss |
| 79293100 | No Purchase | 79293146 | No Loss | 79293192 | No Loss | 79293238 | No Loss |
| 79293101 | No Loss | 79293147 | No Loss | 79293193 | No Loss | 79293239 | No Loss |
| 79293102 | No Loss | 79293148 | No Loss | 79293194 | No Loss | 79293240 | No Loss |
| 79293103 | No Loss | 79293149 | No Purchase | 79293195 | No Loss | 79293241 | No Loss |
| 79293104 | No Loss | 79293150 | No Loss | 79293196 | No Loss | 79293242 | No Loss |
| 79293105 | No Loss | 79293151 | No Loss | 79293197 | No Loss | 79293243 | No Purchase |
| 79293106 | No Loss | 79293152 | No Loss | 79293198 | No Loss | 79293244 | No Purchase |
| 79293107 | No Loss | 79293153 | No Purchase | 79293199 | No Purchase | 79293245 | No Loss |
| 79293108 | No Loss | 79293154 | No Loss | 79293200 | No Purchase | 79293246 | No Loss |
| 79293109 | No Loss | 79293155 | No Loss | 79293201 | No Loss | 79293247 | No Loss |
| 79293110 | No Loss | 79293156 | No Loss | 79293202 | No Loss | 79293248 | No Loss |
| 79293111 | No Loss | 79293157 | No Loss | 79293203 | No Loss | 79293249 | No Loss |
| 79293112 | No Loss | 79293158 | No Loss | 79293204 | No Loss | 79293250 | No Loss |
| 79293113 | No Loss | 79293159 | No Loss | 79293205 | No Loss | 79293251 | No Loss |
| 79293114 | No Loss | 79293160 | No Purchase | 79293206 | No Loss | 79293252 | No Loss |
| 79293115 | No Loss | 79293161 | No Loss | 79293207 | No Loss | 79293253 | No Loss |
| 79293116 | No Purchase | 79293162 | No Purchase | 79293208 | No Loss | 79293254 | No Loss |
| 79293117 | No Purchase | 79293163 | No Loss | 79293209 | No Loss | 79293255 | No Loss |
| 79293118 | No Loss | 79293164 | No Loss | 79293210 | No Purchase | 79293256 | No Loss |
| 79293119 | No Loss | 79293165 | No Loss | 79293211 | No Loss | 79293257 | No Loss |
| 79293120 | No Loss | 79293166 | No Loss | 79293212 | No Loss | 79293258 | No Loss |
| 79293121 | No Loss | 79293167 | No Purchase | 79293213 | No Loss | 79293259 | No Loss |
| 79293122 | No Loss | 79293168 | No Loss | 79293214 | No Loss | 79293260 | No Loss |
| 79293123 | No Purchase | 79293169 | No Loss | 79293215 | No Loss | 79293261 | No Loss |
| 79293124 | No Loss | 79293170 | No Loss | 79293216 | No Loss | 79293262 | No Loss |
| 79293125 | No Purchase | 79293171 | No Loss | 79293217 | No Loss | 79293263 | No Loss |
| 79293126 | No Loss | 79293172 | No Loss | 79293218 | No Loss | 79293264 | No Loss |
| 79293127 | No Loss | 79293173 | No Purchase | 79293219 | No Loss | 79293265 | No Loss |
| 79293128 | No Loss | 79293174 | No Loss | 79293220 | No Loss | 79293266 | No Loss |
| 79293129 | No Loss | 79293175 | No Purchase | 79293221 | No Loss | 79293267 | No Purchase |
| 79293130 | No Loss | 79293176 | No Loss | 79293222 | No Loss | 79293268 | No Loss |
| 79293131 | No Loss | 79293177 | No Loss | 79293223 | No Loss | 79293269 | No Loss |
| 79293132 | No Loss | 79293178 | No Loss | 79293224 | No Loss | 79293270 | No Loss |
| 79293133 | No Loss | 79293179 | No Loss | 79293225 | No Loss | 79293271 | No Loss |
| 79293134 | No Loss | 79293180 | No Loss | 79293226 | No Loss | 79293272 | No Purchase |
| 79293135 | No Loss | 79293181 | No Loss | 79293227 | No Loss | 79293273 | No Purchase |
| 79293136 | No Loss | 79293182 | No Loss | 79293228 | No Purchase | 79293274 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79293275 | No Loss | 79293321 | No Loss | 79293367 | No Purchase | 79293413 | No Loss |
| 79293276 | No Loss | 79293322 | No Loss | 79293368 | No Loss | 79293414 | No Loss |
| 79293277 | No Loss | 79293323 | No Loss | 79293369 | No Loss | 79293415 | No Loss |
| 79293278 | No Loss | 79293324 | No Loss | 79293370 | No Loss | 79293416 | No Loss |
| 79293279 | No Loss | 79293325 | No Loss | 79293371 | No Purchase | 79293417 | No Loss |
| 79293280 | No Purchase | 79293326 | No Loss | 79293372 | No Purchase | 79293418 | No Loss |
| 79293281 | No Purchase | 79293327 | No Loss | 79293373 | No Loss | 79293419 | No Loss |
| 79293282 | No Loss | 79293328 | No Loss | 79293374 | No Loss | 79293420 | No Loss |
| 79293283 | No Loss | 79293329 | No Loss | 79293375 | No Loss | 79293421 | No Loss |
| 79293284 | No Loss | 79293330 | No Loss | 79293376 | No Purchase | 79293422 | No Loss |
| 79293285 | No Loss | 79293331 | No Loss | 79293377 | No Loss | 79293423 | No Loss |
| 79293286 | No Loss | 79293332 | No Loss | 79293378 | No Loss | 79293424 | No Loss |
| 79293287 | No Loss | 79293333 | No Loss | 79293379 | No Loss | 79293425 | No Loss |
| 79293288 | No Loss | 79293334 | No Loss | 79293380 | No Loss | 79293426 | No Loss |
| 79293289 | No Loss | 79293335 | No Loss | 79293381 | No Loss | 79293427 | No Loss |
| 79293290 | No Loss | 79293336 | No Loss | 79293382 | No Loss | 79293428 | No Loss |
| 79293291 | No Loss | 79293337 | No Loss | 79293383 | No Purchase | 79293429 | No Loss |
| 79293292 | No Loss | 79293338 | No Loss | 79293384 | No Loss | 79293430 | No Purchase |
| 79293293 | No Loss | 79293339 | No Loss | 79293385 | No Loss | 79293431 | No Loss |
| 79293294 | No Loss | 79293340 | No Loss | 79293386 | No Loss | 79293432 | No Purchase |
| 79293295 | No Loss | 79293341 | No Loss | 79293387 | No Loss | 79293433 | No Loss |
| 79293296 | No Loss | 79293342 | No Loss | 79293388 | No Loss | 79293434 | No Loss |
| 79293297 | No Loss | 79293343 | No Purchase | 79293389 | No Loss | 79293435 | No Loss |
| 79293298 | No Loss | 79293344 | No Purchase | 79293390 | No Loss | 79293436 | No Loss |
| 79293299 | No Loss | 79293345 | No Loss | 79293391 | No Loss | 79293437 | No Loss |
| 79293300 | No Loss | 79293346 | No Loss | 79293392 | No Loss | 79293438 | No Loss |
| 79293301 | No Loss | 79293347 | No Loss | 79293393 | No Loss | 79293439 | No Loss |
| 79293302 | No Loss | 79293348 | No Loss | 79293394 | No Loss | 79293440 | No Loss |
| 79293303 | No Loss | 79293349 | No Loss | 79293395 | No Loss | 79293441 | No Purchase |
| 79293304 | No Loss | 79293350 | No Loss | 79293396 | No Purchase | 79293442 | No Loss |
| 79293305 | No Loss | 79293351 | No Loss | 79293397 | No Loss | 79293443 | No Loss |
| 79293306 | No Purchase | 79293352 | No Loss | 79293398 | No Loss | 79293444 | No Loss |
| 79293307 | No Loss | 79293353 | No Loss | 79293399 | No Loss | 79293445 | No Purchase |
| 79293308 | No Loss | 79293354 | No Purchase | 79293400 | No Loss | 79293446 | No Loss |
| 79293309 | No Loss | 79293355 | No Purchase | 79293401 | No Loss | 79293447 | No Loss |
| 79293310 | No Purchase | 79293356 | No Loss | 79293402 | No Purchase | 79293448 | No Loss |
| 79293311 | No Purchase | 79293357 | No Loss | 79293403 | No Loss | 79293449 | No Loss |
| 79293312 | No Loss | 79293358 | No Loss | 79293404 | No Loss | 79293450 | No Loss |
| 79293313 | No Loss | 79293359 | No Loss | 79293405 | No Purchase | 79293451 | No Loss |
| 79293314 | No Loss | 79293360 | No Loss | 79293406 | No Loss | 79293452 | No Loss |
| 79293315 | No Loss | 79293361 | No Loss | 79293407 | No Loss | 79293453 | No Loss |
| 79293316 | No Loss | 79293362 | No Loss | 79293408 | No Loss | 79293454 | No Loss |
| 79293317 | No Loss | 79293363 | No Loss | 79293409 | No Purchase | 79293455 | No Loss |
| 79293318 | No Loss | 79293364 | No Loss | 79293410 | No Purchase | 79293456 | No Loss |
| 79293319 | No Loss | 79293365 | No Loss | 79293411 | No Loss | 79293457 | No Loss |
| 79293320 | No Loss | 79293366 | No Loss | 79293412 | No Loss | 79293458 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79293459 | No Loss | 79293505 | No Loss | 79293551 | No Loss | 79293597 | No Loss |
| 79293460 | No Loss | 79293506 | No Loss | 79293552 | No Loss | 79293598 | No Loss |
| 79293461 | No Loss | 79293507 | No Purchase | 79293553 | No Loss | 79293599 | No Loss |
| 79293462 | No Purchase | 79293508 | No Loss | 79293554 | No Loss | 79293600 | No Purchase |
| 79293463 | No Purchase | 79293509 | No Loss | 79293555 | No Purchase | 79293601 | No Loss |
| 79293464 | No Loss | 79293510 | No Loss | 79293556 | No Purchase | 79293602 | No Loss |
| 79293465 | No Loss | 79293511 | No Loss | 79293557 | No Loss | 79293603 | No Loss |
| 79293466 | No Loss | 79293512 | No Loss | 79293558 | No Loss | 79293604 | No Loss |
| 79293467 | No Loss | 79293513 | No Loss | 79293559 | No Loss | 79293605 | No Loss |
| 79293468 | No Loss | 79293514 | No Loss | 79293560 | No Loss | 79293606 | No Loss |
| 79293469 | No Loss | 79293515 | No Loss | 79293561 | No Loss | 79293607 | No Purchase |
| 79293470 | No Purchase | 79293516 | No Purchase | 79293562 | No Purchase | 79293608 | No Loss |
| 79293471 | No Loss | 79293517 | No Loss | 79293563 | No Loss | 79293609 | No Loss |
| 79293472 | No Purchase | 79293518 | No Loss | 79293564 | No Loss | 79293610 | No Loss |
| 79293473 | No Loss | 79293519 | No Loss | 79293565 | No Loss | 79293611 | No Loss |
| 79293474 | No Loss | 79293520 | No Loss | 79293566 | No Loss | 79293612 | No Purchase |
| 79293475 | No Loss | 79293521 | No Loss | 79293567 | No Purchase | 79293613 | No Loss |
| 79293476 | No Loss | 79293522 | No Loss | 79293568 | No Loss | 79293614 | No Loss |
| 79293477 | No Loss | 79293523 | No Loss | 79293569 | No Loss | 79293615 | No Loss |
| 79293478 | No Loss | 79293524 | No Loss | 79293570 | No Loss | 79293616 | No Purchase |
| 79293479 | No Loss | 79293525 | No Loss | 79293571 | No Loss | 79293617 | No Loss |
| 79293480 | No Loss | 79293526 | No Loss | 79293572 | No Loss | 79293618 | No Loss |
| 79293481 | No Loss | 79293527 | No Loss | 79293573 | No Loss | 79293619 | No Loss |
| 79293482 | No Loss | 79293528 | No Loss | 79293574 | No Loss | 79293620 | No Loss |
| 79293483 | No Loss | 79293529 | No Loss | 79293575 | No Loss | 79293621 | No Loss |
| 79293484 | No Loss | 79293530 | No Loss | 79293576 | No Loss | 79293622 | No Loss |
| 79293485 | No Loss | 79293531 | No Loss | 79293577 | No Loss | 79293623 | No Purchase |
| 79293486 | No Loss | 79293532 | No Loss | 79293578 | No Purchase | 79293624 | No Loss |
| 79293487 | No Loss | 79293533 | No Loss | 79293579 | No Loss | 79293625 | No Loss |
| 79293488 | No Loss | 79293534 | No Loss | 79293580 | No Purchase | 79293626 | No Loss |
| 79293489 | No Loss | 79293535 | No Loss | 79293581 | No Purchase | 79293627 | No Loss |
| 79293490 | No Loss | 79293536 | No Loss | 79293582 | No Loss | 79293628 | No Loss |
| 79293491 | No Loss | 79293537 | No Loss | 79293583 | No Purchase | 79293629 | No Loss |
| 79293492 | No Loss | 79293538 | No Loss | 79293584 | No Loss | 79293630 | No Loss |
| 79293493 | No Loss | 79293539 | No Loss | 79293585 | No Loss | 79293631 | No Purchase |
| 79293494 | No Loss | 79293540 | No Loss | 79293586 | No Loss | 79293632 | No Loss |
| 79293495 | No Loss | 79293541 | No Loss | 79293587 | No Loss | 79293633 | No Loss |
| 79293496 | No Purchase | 79293542 | No Loss | 79293588 | No Loss | 79293634 | No Loss |
| 79293497 | No Purchase | 79293543 | No Loss | 79293589 | No Purchase | 79293635 | No Loss |
| 79293498 | No Loss | 79293544 | No Loss | 79293590 | No Loss | 79293636 | No Purchase |
| 79293499 | No Loss | 79293545 | No Loss | 79293591 | No Purchase | 79293637 | No Purchase |
| 79293500 | No Loss | 79293546 | No Loss | 79293592 | No Loss | 79293638 | No Purchase |
| 79293501 | No Purchase | 79293547 | No Loss | 79293593 | No Loss | 79293639 | No Loss |
| 79293502 | No Loss | 79293548 | No Purchase | 79293594 | No Loss | 79293640 | No Loss |
| 79293503 | No Purchase | 79293549 | No Loss | 79293595 | No Loss | 79293641 | No Loss |
| 79293504 | No Loss | 79293550 | No Loss | 79293596 | No Purchase | 79293642 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79293643 | No Loss | 79293689 | No Loss | 79293735 | No Loss | 79293781 | No Loss |
| 79293644 | No Loss | 79293690 | No Loss | 79293736 | No Loss | 79293782 | No Purchase |
| 79293645 | No Loss | 79293691 | No Purchase | 79293737 | No Loss | 79293783 | No Loss |
| 79293646 | No Loss | 79293692 | No Loss | 79293738 | No Loss | 79293784 | No Loss |
| 79293647 | No Loss | 79293693 | No Loss | 79293739 | No Loss | 79293785 | No Loss |
| 79293648 | No Loss | 79293694 | No Loss | 79293740 | No Loss | 79293786 | No Loss |
| 79293649 | No Loss | 79293695 | No Purchase | 79293741 | No Loss | 79293787 | No Loss |
| 79293650 | No Loss | 79293696 | No Loss | 79293742 | No Loss | 79293788 | No Loss |
| 79293651 | No Purchase | 79293697 | No Loss | 79293743 | No Loss | 79293789 | No Loss |
| 79293652 | No Loss | 79293698 | No Loss | 79293744 | No Loss | 79293790 | No Loss |
| 79293653 | No Loss | 79293699 | No Loss | 79293745 | No Loss | 79293791 | No Loss |
| 79293654 | No Purchase | 79293700 | No Purchase | 79293746 | No Loss | 79293792 | No Loss |
| 79293655 | No Loss | 79293701 | No Loss | 79293747 | No Loss | 79293793 | No Loss |
| 79293656 | No Purchase | 79293702 | No Loss | 79293748 | No Loss | 79293794 | No Purchase |
| 79293657 | No Loss | 79293703 | No Loss | 79293749 | No Purchase | 79293795 | No Loss |
| 79293658 | No Loss | 79293704 | No Loss | 79293750 | No Loss | 79293796 | No Loss |
| 79293659 | No Purchase | 79293705 | No Loss | 79293751 | No Loss | 79293797 | No Loss |
| 79293660 | No Loss | 79293706 | No Loss | 79293752 | No Loss | 79293798 | No Loss |
| 79293661 | No Loss | 79293707 | No Loss | 79293753 | No Loss | 79293799 | No Loss |
| 79293662 | No Loss | 79293708 | No Loss | 79293754 | No Loss | 79293800 | No Loss |
| 79293663 | No Loss | 79293709 | No Loss | 79293755 | No Loss | 79293801 | No Loss |
| 79293664 | No Purchase | 79293710 | No Purchase | 79293756 | No Purchase | 79293802 | No Loss |
| 79293665 | No Loss | 79293711 | No Purchase | 79293757 | No Purchase | 79293803 | No Loss |
| 79293666 | No Loss | 79293712 | No Loss | 79293758 | No Loss | 79293804 | No Loss |
| 79293667 | No Purchase | 79293713 | No Loss | 79293759 | No Loss | 79293805 | No Loss |
| 79293668 | No Loss | 79293714 | No Loss | 79293760 | No Loss | 79293806 | No Loss |
| 79293669 | No Loss | 79293715 | No Loss | 79293761 | No Loss | 79293807 | No Loss |
| 79293670 | No Loss | 79293716 | No Loss | 79293762 | No Loss | 79293808 | No Loss |
| 79293671 | No Loss | 79293717 | No Loss | 79293763 | No Loss | 79293809 | No Loss |
| 79293672 | No Loss | 79293718 | No Loss | 79293764 | No Loss | 79293810 | No Loss |
| 79293673 | No Loss | 79293719 | No Loss | 79293765 | No Loss | 79293811 | No Loss |
| 79293674 | No Loss | 79293720 | No Loss | 79293766 | No Loss | 79293812 | No Loss |
| 79293675 | No Loss | 79293721 | No Loss | 79293767 | No Loss | 79293813 | No Loss |
| 79293676 | No Loss | 79293722 | No Purchase | 79293768 | No Purchase | 79293814 | No Loss |
| 79293677 | No Loss | 79293723 | No Purchase | 79293769 | No Loss | 79293815 | No Loss |
| 79293678 | No Purchase | 79293724 | No Loss | 79293770 | No Loss | 79293816 | No Loss |
| 79293679 | No Purchase | 79293725 | No Loss | 79293771 | No Loss | 79293817 | No Loss |
| 79293680 | No Purchase | 79293726 | No Loss | 79293772 | No Loss | 79293818 | No Loss |
| 79293681 | No Loss | 79293727 | No Purchase | 79293773 | No Loss | 79293819 | No Loss |
| 79293682 | No Purchase | 79293728 | No Loss | 79293774 | No Loss | 79293820 | No Purchase |
| 79293683 | No Loss | 79293729 | No Loss | 79293775 | No Loss | 79293821 | No Loss |
| 79293684 | No Loss | 79293730 | No Loss | 79293776 | No Loss | 79293822 | No Loss |
| 79293685 | No Loss | 79293731 | No Purchase | 79293777 | No Loss | 79293823 | No Loss |
| 79293686 | No Loss | 79293732 | No Loss | 79293778 | No Loss | 79293824 | No Loss |
| 79293687 | No Loss | 79293733 | No Loss | 79293779 | No Loss | 79293825 | No Loss |
| 79293688 | No Loss | 79293734 | No Loss | 79293780 | No Loss | 79293826 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79293827 | No Loss | 79293873 | No Loss | 79293919 | No Loss | 79293965 | No Loss |
| 79293828 | No Loss | 79293874 | No Loss | 79293920 | No Loss | 79293966 | No Loss |
| 79293829 | No Purchase | 79293875 | No Loss | 79293921 | No Purchase | 79293967 | No Loss |
| 79293830 | No Loss | 79293876 | No Purchase | 79293922 | No Loss | 79293968 | No Loss |
| 79293831 | No Loss | 79293877 | No Loss | 79293923 | No Loss | 79293969 | No Purchase |
| 79293832 | No Purchase | 79293878 | No Loss | 79293924 | No Loss | 79293970 | No Loss |
| 79293833 | No Loss | 79293879 | No Loss | 79293925 | No Loss | 79293971 | No Loss |
| 79293834 | No Purchase | 79293880 | No Loss | 79293926 | No Loss | 79293972 | No Purchase |
| 79293835 | No Purchase | 79293881 | No Loss | 79293927 | No Loss | 79293973 | No Purchase |
| 79293836 | No Loss | 79293882 | No Loss | 79293928 | No Loss | 79293974 | No Loss |
| 79293837 | No Purchase | 79293883 | No Loss | 79293929 | No Loss | 79293975 | No Loss |
| 79293838 | No Loss | 79293884 | No Purchase | 79293930 | No Loss | 79293976 | No Loss |
| 79293839 | No Loss | 79293885 | No Loss | 79293931 | No Loss | 79293977 | No Loss |
| 79293840 | No Loss | 79293886 | No Loss | 79293932 | No Loss | 79293978 | No Loss |
| 79293841 | No Purchase | 79293887 | No Loss | 79293933 | No Purchase | 79293979 | No Loss |
| 79293842 | No Loss | 79293888 | No Loss | 79293934 | No Loss | 79293980 | No Loss |
| 79293843 | No Loss | 79293889 | No Loss | 79293935 | No Loss | 79293981 | No Loss |
| 79293844 | No Loss | 79293890 | No Loss | 79293936 | No Loss | 79293982 | No Loss |
| 79293845 | No Loss | 79293891 | No Loss | 79293937 | No Loss | 79293983 | No Loss |
| 79293846 | No Purchase | 79293892 | No Loss | 79293938 | No Loss | 79293984 | No Purchase |
| 79293847 | No Loss | 79293893 | No Loss | 79293939 | No Loss | 79293985 | No Loss |
| 79293848 | No Loss | 79293894 | No Loss | 79293940 | No Purchase | 79293986 | No Loss |
| 79293849 | No Loss | 79293895 | No Loss | 79293941 | No Loss | 79293987 | No Loss |
| 79293850 | No Loss | 79293896 | No Loss | 79293942 | No Loss | 79293988 | No Loss |
| 79293851 | No Loss | 79293897 | No Loss | 79293943 | No Loss | 79293989 | No Loss |
| 79293852 | No Loss | 79293898 | No Loss | 79293944 | No Loss | 79293990 | No Loss |
| 79293853 | No Loss | 79293899 | No Loss | 79293945 | No Loss | 79293991 | No Loss |
| 79293854 | No Purchase | 79293900 | No Loss | 79293946 | No Loss | 79293992 | No Loss |
| 79293855 | No Loss | 79293901 | No Loss | 79293947 | No Loss | 79293993 | No Loss |
| 79293856 | No Loss | 79293902 | No Loss | 79293948 | No Loss | 79293994 | No Purchase |
| 79293857 | No Loss | 79293903 | No Loss | 79293949 | No Loss | 79293995 | No Purchase |
| 79293858 | No Loss | 79293904 | No Loss | 79293950 | No Loss | 79293996 | No Loss |
| 79293859 | No Loss | 79293905 | No Loss | 79293951 | No Purchase | 79293997 | No Loss |
| 79293860 | No Purchase | 79293906 | No Loss | 79293952 | No Loss | 79293998 | No Loss |
| 79293861 | No Loss | 79293907 | No Loss | 79293953 | No Loss | 79293999 | No Purchase |
| 79293862 | No Loss | 79293908 | No Loss | 79293954 | No Loss | 79294000 | No Loss |
| 79293863 | No Loss | 79293909 | No Loss | 79293955 | No Purchase | 79294001 | No Purchase |
| 79293864 | No Loss | 79293910 | No Loss | 79293956 | No Loss | 79294002 | No Loss |
| 79293865 | No Loss | 79293911 | No Loss | 79293957 | No Purchase | 79294003 | No Loss |
| 79293866 | No Purchase | 79293912 | No Purchase | 79293958 | No Loss | 79294004 | No Purchase |
| 79293867 | No Loss | 79293913 | No Loss | 79293959 | No Loss | 79294005 | No Loss |
| 79293868 | No Loss | 79293914 | No Loss | 79293960 | No Loss | 79294006 | No Loss |
| 79293869 | No Loss | 79293915 | No Loss | 79293961 | No Loss | 79294007 | No Loss |
| 79293870 | No Loss | 79293916 | No Loss | 79293962 | No Loss | 79294008 | No Loss |
| 79293871 | No Loss | 79293917 | No Loss | 79293963 | No Loss | 79294009 | No Loss |
| 79293872 | No Loss | 79293918 | No Loss | 79293964 | No Loss | 79294010 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79294011 | No Loss | 79294057 | No Loss | 79294103 | No Loss | 79294149 | No Loss |
| 79294012 | No Loss | 79294058 | No Purchase | 79294104 | No Loss | 79294150 | No Loss |
| 79294013 | No Loss | 79294059 | No Loss | 79294105 | No Loss | 79294151 | No Loss |
| 79294014 | No Loss | 79294060 | No Loss | 79294106 | No Loss | 79294152 | No Loss |
| 79294015 | No Purchase | 79294061 | No Loss | 79294107 | No Loss | 79294153 | No Purchase |
| 79294016 | No Loss | 79294062 | No Loss | 79294108 | No Purchase | 79294154 | No Loss |
| 79294017 | No Loss | 79294063 | No Loss | 79294109 | No Loss | 79294155 | No Purchase |
| 79294018 | No Loss | 79294064 | No Loss | 79294110 | No Loss | 79294156 | No Loss |
| 79294019 | No Loss | 79294065 | No Loss | 79294111 | No Loss | 79294157 | No Loss |
| 79294020 | No Loss | 79294066 | No Loss | 79294112 | No Loss | 79294158 | No Purchase |
| 79294021 | No Loss | 79294067 | No Loss | 79294113 | No Loss | 79294159 | No Purchase |
| 79294022 | No Loss | 79294068 | No Loss | 79294114 | No Loss | 79294160 | No Loss |
| 79294023 | No Purchase | 79294069 | No Loss | 79294115 | No Loss | 79294161 | No Loss |
| 79294024 | No Loss | 79294070 | No Loss | 79294116 | No Loss | 79294162 | No Loss |
| 79294025 | No Purchase | 79294071 | No Loss | 79294117 | No Loss | 79294163 | No Loss |
| 79294026 | No Purchase | 79294072 | No Loss | 79294118 | No Loss | 79294164 | No Purchase |
| 79294027 | No Loss | 79294073 | No Purchase | 79294119 | No Loss | 79294165 | No Purchase |
| 79294028 | No Loss | 79294074 | No Loss | 79294120 | No Loss | 79294166 | No Loss |
| 79294029 | No Loss | 79294075 | No Loss | 79294121 | No Loss | 79294167 | No Loss |
| 79294030 | No Loss | 79294076 | No Purchase | 79294122 | No Loss | 79294168 | No Purchase |
| 79294031 | No Loss | 79294077 | No Purchase | 79294123 | No Purchase | 79294169 | No Loss |
| 79294032 | No Loss | 79294078 | No Loss | 79294124 | No Loss | 79294170 | No Loss |
| 79294033 | No Loss | 79294079 | No Loss | 79294125 | No Loss | 79294171 | No Purchase |
| 79294034 | No Loss | 79294080 | No Loss | 79294126 | No Loss | 79294172 | No Loss |
| 79294035 | No Loss | 79294081 | No Loss | 79294127 | No Purchase | 79294173 | No Purchase |
| 79294036 | No Loss | 79294082 | No Loss | 79294128 | No Loss | 79294174 | No Loss |
| 79294037 | No Loss | 79294083 | No Loss | 79294129 | No Loss | 79294175 | No Loss |
| 79294038 | No Purchase | 79294084 | No Loss | 79294130 | No Loss | 79294176 | No Loss |
| 79294039 | No Loss | 79294085 | No Loss | 79294131 | No Loss | 79294177 | No Loss |
| 79294040 | No Loss | 79294086 | No Loss | 79294132 | No Loss | 79294178 | No Loss |
| 79294041 | No Loss | 79294087 | No Purchase | 79294133 | No Loss | 79294179 | No Loss |
| 79294042 | No Loss | 79294088 | No Loss | 79294134 | No Loss | 79294180 | No Loss |
| 79294043 | No Loss | 79294089 | No Loss | 79294135 | No Loss | 79294181 | No Loss |
| 79294044 | No Loss | 79294090 | No Loss | 79294136 | No Purchase | 79294182 | No Loss |
| 79294045 | No Loss | 79294091 | No Loss | 79294137 | No Loss | 79294183 | No Loss |
| 79294046 | No Loss | 79294092 | No Loss | 79294138 | No Loss | 79294184 | No Loss |
| 79294047 | No Loss | 79294093 | No Loss | 79294139 | No Loss | 79294185 | No Loss |
| 79294048 | No Purchase | 79294094 | No Loss | 79294140 | No Purchase | 79294186 | No Loss |
| 79294049 | No Loss | 79294095 | No Loss | 79294141 | No Loss | 79294187 | No Loss |
| 79294050 | No Loss | 79294096 | No Loss | 79294142 | No Loss | 79294188 | No Loss |
| 79294051 | No Loss | 79294097 | No Loss | 79294143 | No Loss | 79294189 | No Loss |
| 79294052 | No Loss | 79294098 | No Loss | 79294144 | No Loss | 79294190 | No Loss |
| 79294053 | No Loss | 79294099 | No Loss | 79294145 | No Purchase | 79294191 | No Loss |
| 79294054 | No Loss | 79294100 | No Loss | 79294146 | No Loss | 79294192 | No Loss |
| 79294055 | No Purchase | 79294101 | No Loss | 79294147 | No Loss | 79294193 | No Loss |
| 79294056 | No Loss | 79294102 | No Loss | 79294148 | No Loss | 79294194 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79294195 | No Loss | 79294241 | No Loss | 79294287 | No Purchase | 79294333 | No Loss |
| 79294196 | No Loss | 79294242 | No Loss | 79294288 | No Loss | 79294334 | No Loss |
| 79294197 | No Loss | 79294243 | No Loss | 79294289 | No Loss | 79294335 | No Loss |
| 79294198 | No Loss | 79294244 | No Loss | 79294290 | No Loss | 79294336 | No Loss |
| 79294199 | No Loss | 79294245 | No Loss | 79294291 | No Loss | 79294337 | No Loss |
| 79294200 | No Loss | 79294246 | No Loss | 79294292 | No Loss | 79294338 | No Purchase |
| 79294201 | No Loss | 79294247 | No Loss | 79294293 | No Loss | 79294339 | No Loss |
| 79294202 | No Loss | 79294248 | No Loss | 79294294 | No Purchase | 79294340 | No Loss |
| 79294203 | No Loss | 79294249 | No Loss | 79294295 | No Purchase | 79294341 | No Loss |
| 79294204 | No Loss | 79294250 | No Purchase | 79294296 | No Purchase | 79294342 | No Loss |
| 79294205 | No Loss | 79294251 | No Loss | 79294297 | No Loss | 79294343 | No Purchase |
| 79294206 | No Loss | 79294252 | No Loss | 79294298 | No Loss | 79294344 | No Purchase |
| 79294207 | No Loss | 79294253 | No Loss | 79294299 | No Loss | 79294345 | No Loss |
| 79294208 | No Loss | 79294254 | No Purchase | 79294300 | No Loss | 79294346 | No Loss |
| 79294209 | No Loss | 79294255 | No Loss | 79294301 | No Loss | 79294347 | No Loss |
| 79294210 | No Loss | 79294256 | No Loss | 79294302 | No Loss | 79294348 | No Purchase |
| 79294211 | No Loss | 79294257 | No Loss | 79294303 | No Loss | 79294349 | No Loss |
| 79294212 | No Loss | 79294258 | No Loss | 79294304 | No Loss | 79294350 | No Loss |
| 79294213 | No Loss | 79294259 | No Purchase | 79294305 | No Purchase | 79294351 | No Loss |
| 79294214 | No Loss | 79294260 | No Loss | 79294306 | No Loss | 79294352 | No Loss |
| 79294215 | No Loss | 79294261 | No Loss | 79294307 | No Purchase | 79294353 | No Loss |
| 79294216 | No Loss | 79294262 | No Loss | 79294308 | No Purchase | 79294354 | No Loss |
| 79294217 | No Loss | 79294263 | No Loss | 79294309 | No Loss | 79294355 | No Loss |
| 79294218 | No Loss | 79294264 | No Loss | 79294310 | No Loss | 79294356 | No Loss |
| 79294219 | No Purchase | 79294265 | No Purchase | 79294311 | No Loss | 79294357 | No Loss |
| 79294220 | No Loss | 79294266 | No Purchase | 79294312 | No Loss | 79294358 | No Loss |
| 79294221 | No Loss | 79294267 | No Loss | 79294313 | No Loss | 79294359 | No Loss |
| 79294222 | No Loss | 79294268 | No Loss | 79294314 | No Loss | 79294360 | No Purchase |
| 79294223 | No Loss | 79294269 | No Loss | 79294315 | No Loss | 79294361 | No Loss |
| 79294224 | No Purchase | 79294270 | No Loss | 79294316 | No Loss | 79294362 | No Purchase |
| 79294225 | No Loss | 79294271 | No Loss | 79294317 | No Loss | 79294363 | No Loss |
| 79294226 | No Loss | 79294272 | No Loss | 79294318 | No Purchase | 79294364 | No Loss |
| 79294227 | No Loss | 79294273 | No Loss | 79294319 | No Loss | 79294365 | No Loss |
| 79294228 | No Loss | 79294274 | No Loss | 79294320 | No Loss | 79294366 | No Loss |
| 79294229 | No Loss | 79294275 | No Loss | 79294321 | No Loss | 79294367 | No Loss |
| 79294230 | No Purchase | 79294276 | No Purchase | 79294322 | No Loss | 79294368 | No Loss |
| 79294231 | No Loss | 79294277 | No Loss | 79294323 | No Loss | 79294369 | No Loss |
| 79294232 | No Loss | 79294278 | No Loss | 79294324 | No Loss | 79294370 | No Loss |
| 79294233 | No Purchase | 79294279 | No Purchase | 79294325 | No Loss | 79294371 | No Loss |
| 79294234 | No Loss | 79294280 | No Loss | 79294326 | No Loss | 79294372 | No Loss |
| 79294235 | No Loss | 79294281 | No Loss | 79294327 | No Loss | 79294373 | No Loss |
| 79294236 | No Loss | 79294282 | No Loss | 79294328 | No Loss | 79294374 | No Loss |
| 79294237 | No Loss | 79294283 | No Loss | 79294329 | No Loss | 79294375 | No Loss |
| 79294238 | No Loss | 79294284 | No Loss | 79294330 | No Loss | 79294376 | No Loss |
| 79294239 | No Loss | 79294285 | No Loss | 79294331 | No Loss | 79294377 | No Loss |
| 79294240 | No Loss | 79294286 | No Loss | 79294332 | No Loss | 79294378 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79294379 | No Loss | 79294425 | No Loss | 79294471 | No Loss | 79294517 | No Loss |
| 79294380 | No Loss | 79294426 | No Purchase | 79294472 | No Loss | 79294518 | No Loss |
| 79294381 | No Loss | 79294427 | No Loss | 79294473 | No Loss | 79294519 | No Loss |
| 79294382 | No Loss | 79294428 | No Loss | 79294474 | No Loss | 79294520 | No Loss |
| 79294383 | No Loss | 79294429 | No Loss | 79294475 | No Loss | 79294521 | No Purchase |
| 79294384 | No Loss | 79294430 | No Loss | 79294476 | No Loss | 79294522 | No Loss |
| 79294385 | No Loss | 79294431 | No Loss | 79294477 | No Loss | 79294523 | No Loss |
| 79294386 | No Loss | 79294432 | No Loss | 79294478 | No Loss | 79294524 | No Loss |
| 79294387 | No Loss | 79294433 | No Loss | 79294479 | No Loss | 79294525 | No Loss |
| 79294388 | No Loss | 79294434 | No Loss | 79294480 | No Loss | 79294526 | No Loss |
| 79294389 | No Loss | 79294435 | No Purchase | 79294481 | No Loss | 79294527 | No Loss |
| 79294390 | No Loss | 79294436 | No Loss | 79294482 | No Loss | 79294528 | No Purchase |
| 79294391 | No Loss | 79294437 | No Loss | 79294483 | No Loss | 79294529 | No Loss |
| 79294392 | No Loss | 79294438 | No Loss | 79294484 | No Loss | 79294530 | No Loss |
| 79294393 | No Loss | 79294439 | No Loss | 79294485 | No Loss | 79294531 | No Loss |
| 79294394 | No Purchase | 79294440 | No Loss | 79294486 | No Loss | 79294532 | No Loss |
| 79294395 | No Purchase | 79294441 | No Purchase | 79294487 | No Loss | 79294533 | No Loss |
| 79294396 | No Purchase | 79294442 | No Loss | 79294488 | No Loss | 79294534 | No Loss |
| 79294397 | No Loss | 79294443 | No Loss | 79294489 | No Loss | 79294535 | No Loss |
| 79294398 | No Loss | 79294444 | No Loss | 79294490 | No Loss | 79294536 | No Loss |
| 79294399 | No Loss | 79294445 | No Loss | 79294491 | No Loss | 79294537 | No Purchase |
| 79294400 | No Loss | 79294446 | No Loss | 79294492 | No Loss | 79294538 | No Loss |
| 79294401 | No Loss | 79294447 | No Purchase | 79294493 | No Purchase | 79294539 | No Loss |
| 79294402 | No Loss | 79294448 | No Purchase | 79294494 | No Loss | 79294540 | No Purchase |
| 79294403 | No Loss | 79294449 | No Loss | 79294495 | No Loss | 79294541 | No Loss |
| 79294404 | No Loss | 79294450 | No Purchase | 79294496 | No Purchase | 79294542 | No Loss |
| 79294405 | No Loss | 79294451 | No Purchase | 79294497 | No Loss | 79294543 | No Loss |
| 79294406 | No Purchase | 79294452 | No Loss | 79294498 | No Loss | 79294544 | No Loss |
| 79294407 | No Loss | 79294453 | No Loss | 79294499 | No Loss | 79294545 | No Loss |
| 79294408 | No Purchase | 79294454 | No Loss | 79294500 | No Loss | 79294546 | No Loss |
| 79294409 | No Loss | 79294455 | No Loss | 79294501 | No Purchase | 79294547 | No Loss |
| 79294410 | No Loss | 79294456 | No Loss | 79294502 | No Loss | 79294548 | No Loss |
| 79294411 | No Loss | 79294457 | No Loss | 79294503 | No Loss | 79294549 | No Loss |
| 79294412 | No Loss | 79294458 | No Loss | 79294504 | No Loss | 79294550 | No Loss |
| 79294413 | No Loss | 79294459 | No Loss | 79294505 | No Loss | 79294551 | No Loss |
| 79294414 | No Loss | 79294460 | No Loss | 79294506 | No Purchase | 79294552 | No Loss |
| 79294415 | No Loss | 79294461 | No Loss | 79294507 | No Purchase | 79294553 | No Loss |
| 79294416 | No Loss | 79294462 | No Loss | 79294508 | No Loss | 79294554 | No Loss |
| 79294417 | No Loss | 79294463 | No Loss | 79294509 | No Purchase | 79294555 | No Loss |
| 79294418 | No Loss | 79294464 | No Loss | 79294510 | No Purchase | 79294556 | No Loss |
| 79294419 | No Loss | 79294465 | No Loss | 79294511 | No Loss | 79294557 | No Loss |
| 79294420 | No Loss | 79294466 | No Loss | 79294512 | No Purchase | 79294558 | No Loss |
| 79294421 | No Loss | 79294467 | No Purchase | 79294513 | No Loss | 79294559 | No Loss |
| 79294422 | No Loss | 79294468 | No Purchase | 79294514 | No Loss | 79294560 | No Loss |
| 79294423 | No Loss | 79294469 | No Purchase | 79294515 | No Loss | 79294561 | No Purchase |
| 79294424 | No Loss | 79294470 | No Loss | 79294516 | No Loss | 79294562 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 79294563 | No Purchase | 79294609 | No Purchase | 79294655 | No Loss | 79294701 | No Loss |
| 79294564 | No Loss | 79294610 | No Purchase | 79294656 | No Loss | 79294702 | No Purchase |
| 79294565 | No Loss | 79294611 | No Loss | 79294657 | No Loss | 79294703 | No Loss |
| 79294566 | No Loss | 79294612 | No Loss | 79294658 | No Loss | 79294704 | No Loss |
| 79294567 | No Loss | 79294613 | No Loss | 79294659 | No Loss | 79294705 | No Purchase |
| 79294568 | No Purchase | 79294614 | No Purchase | 79294660 | No Loss | 79294706 | No Loss |
| 79294569 | No Loss | 79294615 | No Loss | 79294661 | No Loss | 79294707 | No Purchase |
| 79294570 | No Loss | 79294616 | No Loss | 79294662 | No Loss | 79294708 | No Purchase |
| 79294571 | No Loss | 79294617 | No Loss | 79294663 | No Loss | 79294709 | No Loss |
| 79294572 | No Loss | 79294618 | No Loss | 79294664 | No Purchase | 79294710 | No Loss |
| 79294573 | No Loss | 79294619 | No Loss | 79294665 | No Loss | 79294711 | No Purchase |
| 79294574 | No Loss | 79294620 | No Purchase | 79294666 | No Loss | 79294712 | No Loss |
| 79294575 | No Loss | 79294621 | No Loss | 79294667 | No Loss | 79294713 | No Purchase |
| 79294576 | No Loss | 79294622 | No Loss | 79294668 | No Loss | 79294714 | No Loss |
| 79294577 | No Loss | 79294623 | No Loss | 79294669 | No Loss | 79294715 | No Loss |
| 79294578 | No Loss | 79294624 | No Loss | 79294670 | No Loss | 79294716 | No Loss |
| 79294579 | No Loss | 79294625 | No Loss | 79294671 | No Loss | 79294717 | No Loss |
| 79294580 | No Purchase | 79294626 | No Loss | 79294672 | No Purchase | 79294718 | No Loss |
| 79294581 | No Purchase | 79294627 | No Loss | 79294673 | No Purchase | 79294719 | No Loss |
| 79294582 | No Loss | 79294628 | No Loss | 79294674 | No Loss | 79294720 | No Loss |
| 79294583 | No Loss | 79294629 | No Purchase | 79294675 | No Loss | 79294721 | No Purchase |
| 79294584 | No Purchase | 79294630 | No Loss | 79294676 | No Loss | 79294722 | No Loss |
| 79294585 | No Loss | 79294631 | No Loss | 79294677 | No Loss | 79294723 | No Loss |
| 79294586 | No Loss | 79294632 | No Loss | 79294678 | No Purchase | 79294724 | No Loss |
| 79294587 | No Loss | 79294633 | No Loss | 79294679 | No Loss | 79294725 | No Loss |
| 79294588 | No Loss | 79294634 | No Purchase | 79294680 | No Loss | 79294726 | No Loss |
| 79294589 | No Loss | 79294635 | No Purchase | 79294681 | No Loss | 79294727 | No Loss |
| 79294590 | No Loss | 79294636 | No Loss | 79294682 | No Loss | 79294728 | No Loss |
| 79294591 | No Loss | 79294637 | No Loss | 79294683 | No Loss | 79294729 | No Loss |
| 79294592 | No Loss | 79294638 | No Loss | 79294684 | No Loss | 79294730 | No Loss |
| 79294593 | No Loss | 79294639 | No Loss | 79294685 | No Loss | 79294731 | No Loss |
| 79294594 | No Loss | 79294640 | No Purchase | 79294686 | No Loss | 79294732 | No Loss |
| 79294595 | No Loss | 79294641 | No Loss | 79294687 | No Loss | 79294733 | No Loss |
| 79294596 | No Loss | 79294642 | No Loss | 79294688 | No Loss | 79294734 | No Loss |
| 79294597 | No Purchase | 79294643 | No Loss | 79294689 | No Purchase | 79294735 | No Loss |
| 79294598 | No Loss | 79294644 | No Loss | 79294690 | No Loss | 79294736 | No Loss |
| 79294599 | No Loss | 79294645 | No Loss | 79294691 | No Purchase | 79294737 | No Loss |
| 79294600 | No Loss | 79294646 | No Loss | 79294692 | No Purchase | 79294738 | No Loss |
| 79294601 | No Loss | 79294647 | No Loss | 79294693 | No Loss | 79294739 | No Loss |
| 79294602 | No Loss | 79294648 | No Loss | 79294694 | No Loss | 79294740 | No Purchase |
| 79294603 | No Loss | 79294649 | No Loss | 79294695 | No Loss | 79294741 | No Loss |
| 79294604 | No Loss | 79294650 | No Loss | 79294696 | No Loss | 79294742 | No Loss |
| 79294605 | No Loss | 79294651 | No Purchase | 79294697 | No Loss | 79294743 | No Purchase |
| 79294606 | No Loss | 79294652 | No Purchase | 79294698 | No Loss | 79294744 | No Purchase |
| 79294607 | No Loss | 79294653 | No Loss | 79294699 | No Loss | 79294745 | No Loss |
| 79294608 | No Loss | 79294654 | No Loss | 79294700 | No Loss | 79294746 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79294747 | No Loss | 79294793 | No Loss | 79294839 | No Loss | 79294885 | No Loss |
| 79294748 | No Purchase | 79294794 | No Loss | 79294840 | No Loss | 79294886 | No Loss |
| 79294749 | No Loss | 79294795 | No Loss | 79294841 | No Purchase | 79294887 | No Loss |
| 79294750 | No Loss | 79294796 | No Loss | 79294842 | No Loss | 79294888 | No Purchase |
| 79294751 | No Loss | 79294797 | No Loss | 79294843 | No Purchase | 79294889 | No Loss |
| 79294752 | No Loss | 79294798 | No Loss | 79294844 | No Loss | 79294890 | No Loss |
| 79294753 | No Loss | 79294799 | No Loss | 79294845 | No Loss | 79294891 | No Loss |
| 79294754 | No Loss | 79294800 | No Loss | 79294846 | No Loss | 79294892 | No Loss |
| 79294755 | No Loss | 79294801 | No Loss | 79294847 | No Loss | 79294893 | No Loss |
| 79294756 | No Purchase | 79294802 | No Purchase | 79294848 | No Loss | 79294894 | No Loss |
| 79294757 | No Loss | 79294803 | No Purchase | 79294849 | No Loss | 79294895 | No Loss |
| 79294758 | No Loss | 79294804 | No Loss | 79294850 | No Purchase | 79294896 | No Loss |
| 79294759 | No Loss | 79294805 | No Loss | 79294851 | No Loss | 79294897 | No Loss |
| 79294760 | No Purchase | 79294806 | No Purchase | 79294852 | No Loss | 79294898 | No Purchase |
| 79294761 | No Loss | 79294807 | No Loss | 79294853 | No Purchase | 79294899 | No Loss |
| 79294762 | No Purchase | 79294808 | No Loss | 79294854 | No Loss | 79294900 | No Loss |
| 79294763 | No Loss | 79294809 | No Purchase | 79294855 | No Loss | 79294901 | No Loss |
| 79294764 | No Loss | 79294810 | No Purchase | 79294856 | No Loss | 79294902 | No Loss |
| 79294765 | No Loss | 79294811 | No Loss | 79294857 | No Purchase | 79294903 | No Loss |
| 79294766 | No Purchase | 79294812 | No Loss | 79294858 | No Loss | 79294904 | No Loss |
| 79294767 | No Loss | 79294813 | No Purchase | 79294859 | No Loss | 79294905 | No Loss |
| 79294768 | No Loss | 79294814 | No Loss | 79294860 | No Loss | 79294906 | No Loss |
| 79294769 | No Loss | 79294815 | No Loss | 79294861 | No Loss | 79294907 | No Loss |
| 79294770 | No Loss | 79294816 | No Loss | 79294862 | No Loss | 79294908 | No Loss |
| 79294771 | No Loss | 79294817 | No Loss | 79294863 | No Purchase | 79294909 | No Loss |
| 79294772 | No Purchase | 79294818 | No Loss | 79294864 | No Loss | 79294910 | No Loss |
| 79294773 | No Loss | 79294819 | No Purchase | 79294865 | No Loss | 79294911 | No Loss |
| 79294774 | No Loss | 79294820 | No Loss | 79294866 | No Loss | 79294912 | No Loss |
| 79294775 | No Loss | 79294821 | No Loss | 79294867 | No Loss | 79294913 | No Loss |
| 79294776 | No Loss | 79294822 | No Loss | 79294868 | No Loss | 79294914 | No Loss |
| 79294777 | No Loss | 79294823 | No Loss | 79294869 | No Loss | 79294915 | No Loss |
| 79294778 | No Loss | 79294824 | No Loss | 79294870 | No Loss | 79294916 | No Loss |
| 79294779 | No Loss | 79294825 | No Loss | 79294871 | No Loss | 79294917 | No Purchase |
| 79294780 | No Purchase | 79294826 | No Loss | 79294872 | No Loss | 79294918 | No Loss |
| 79294781 | No Loss | 79294827 | No Loss | 79294873 | No Purchase | 79294919 | No Loss |
| 79294782 | No Loss | 79294828 | No Loss | 79294874 | No Loss | 79294920 | No Loss |
| 79294783 | No Loss | 79294829 | No Loss | 79294875 | No Loss | 79294921 | No Loss |
| 79294784 | No Loss | 79294830 | No Loss | 79294876 | No Loss | 79294922 | No Loss |
| 79294785 | No Loss | 79294831 | No Loss | 79294877 | No Loss | 79294923 | No Loss |
| 79294786 | No Loss | 79294832 | No Loss | 79294878 | No Loss | 79294924 | No Loss |
| 79294787 | No Loss | 79294833 | No Loss | 79294879 | No Loss | 79294925 | No Loss |
| 79294788 | No Loss | 79294834 | No Loss | 79294880 | No Loss | 79294926 | No Loss |
| 79294789 | No Loss | 79294835 | No Loss | 79294881 | No Loss | 79294927 | No Loss |
| 79294790 | No Loss | 79294836 | No Loss | 79294882 | No Loss | 79294928 | No Loss |
| 79294791 | No Loss | 79294837 | No Purchase | 79294883 | No Loss | 79294929 | No Loss |
| 79294792 | No Loss | 79294838 | No Loss | 79294884 | No Loss | 79294930 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79294931 | No Loss | 79294977 | No Loss | 79295023 | No Loss | 79295069 | No Loss |
| 79294932 | No Loss | 79294978 | No Loss | 79295024 | No Loss | 79295070 | No Loss |
| 79294933 | No Loss | 79294979 | No Purchase | 79295025 | No Loss | 79295071 | No Purchase |
| 79294934 | No Loss | 79294980 | No Loss | 79295026 | No Loss | 79295072 | No Loss |
| 79294935 | No Loss | 79294981 | No Loss | 79295027 | No Loss | 79295073 | No Loss |
| 79294936 | No Loss | 79294982 | No Loss | 79295028 | No Loss | 79295074 | No Loss |
| 79294937 | No Loss | 79294983 | No Loss | 79295029 | No Loss | 79295075 | No Loss |
| 79294938 | No Purchase | 79294984 | No Loss | 79295030 | No Loss | 79295076 | No Loss |
| 79294939 | No Loss | 79294985 | No Loss | 79295031 | No Loss | 79295077 | No Purchase |
| 79294940 | No Loss | 79294986 | No Loss | 79295032 | No Loss | 79295078 | No Loss |
| 79294941 | No Loss | 79294987 | No Loss | 79295033 | No Loss | 79295079 | No Loss |
| 79294942 | No Loss | 79294988 | No Loss | 79295034 | No Loss | 79295080 | No Loss |
| 79294943 | No Loss | 79294989 | No Purchase | 79295035 | No Loss | 79295081 | No Loss |
| 79294944 | No Loss | 79294990 | No Loss | 79295036 | No Purchase | 79295082 | No Loss |
| 79294945 | No Loss | 79294991 | No Loss | 79295037 | No Loss | 79295083 | No Loss |
| 79294946 | No Loss | 79294992 | No Purchase | 79295038 | No Loss | 79295084 | No Loss |
| 79294947 | No Loss | 79294993 | No Loss | 79295039 | No Loss | 79295085 | No Loss |
| 79294948 | No Loss | 79294994 | No Loss | 79295040 | No Loss | 79295086 | No Loss |
| 79294949 | No Purchase | 79294995 | No Loss | 79295041 | No Purchase | 79295087 | No Loss |
| 79294950 | No Loss | 79294996 | No Purchase | 79295042 | No Loss | 79295088 | No Loss |
| 79294951 | No Loss | 79294997 | No Loss | 79295043 | No Purchase | 79295089 | No Loss |
| 79294952 | No Purchase | 79294998 | No Loss | 79295044 | No Loss | 79295090 | No Loss |
| 79294953 | No Purchase | 79294999 | No Loss | 79295045 | No Loss | 79295091 | No Loss |
| 79294954 | No Loss | 79295000 | No Loss | 79295046 | No Loss | 79295092 | No Loss |
| 79294955 | No Loss | 79295001 | No Loss | 79295047 | No Loss | 79295093 | No Loss |
| 79294956 | No Loss | 79295002 | No Loss | 79295048 | No Loss | 79295094 | No Purchase |
| 79294957 | No Loss | 79295003 | No Loss | 79295049 | No Loss | 79295095 | No Loss |
| 79294958 | No Loss | 79295004 | No Loss | 79295050 | No Purchase | 79295096 | No Loss |
| 79294959 | No Loss | 79295005 | No Loss | 79295051 | No Loss | 79295097 | No Loss |
| 79294960 | No Purchase | 79295006 | No Loss | 79295052 | No Purchase | 79295098 | No Loss |
| 79294961 | No Loss | 79295007 | No Loss | 79295053 | No Loss | 79295099 | No Loss |
| 79294962 | No Loss | 79295008 | No Loss | 79295054 | No Purchase | 79295100 | No Loss |
| 79294963 | No Loss | 79295009 | No Loss | 79295055 | No Purchase | 79295101 | No Loss |
| 79294964 | No Loss | 79295010 | No Loss | 79295056 | No Loss | 79295102 | No Loss |
| 79294965 | No Loss | 79295011 | No Loss | 79295057 | No Loss | 79295103 | No Loss |
| 79294966 | No Loss | 79295012 | No Loss | 79295058 | No Loss | 79295104 | No Loss |
| 79294967 | No Loss | 79295013 | No Loss | 79295059 | No Loss | 79295105 | No Loss |
| 79294968 | No Loss | 79295014 | No Loss | 79295060 | No Loss | 79295106 | No Loss |
| 79294969 | No Loss | 79295015 | No Purchase | 79295061 | No Loss | 79295107 | No Loss |
| 79294970 | No Loss | 79295016 | No Loss | 79295062 | No Loss | 79295108 | No Purchase |
| 79294971 | No Purchase | 79295017 | No Loss | 79295063 | No Purchase | 79295109 | No Loss |
| 79294972 | No Loss | 79295018 | No Loss | 79295064 | No Loss | 79295110 | No Loss |
| 79294973 | No Loss | 79295019 | No Loss | 79295065 | No Loss | 79295111 | No Loss |
| 79294974 | No Loss | 79295020 | No Purchase | 79295066 | No Loss | 79295112 | No Loss |
| 79294975 | No Loss | 79295021 | No Loss | 79295067 | No Loss | 79295113 | No Loss |
| 79294976 | No Purchase | 79295022 | No Loss | 79295068 | No Loss | 79295114 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79295115 | No Loss | 79295161 | No Loss | 79295207 | No Loss | 79295253 | No Loss |
| 79295116 | No Loss | 79295162 | No Loss | 79295208 | No Loss | 79295254 | No Loss |
| 79295117 | No Loss | 79295163 | No Loss | 79295209 | No Loss | 79295255 | No Loss |
| 79295118 | No Loss | 79295164 | No Loss | 79295210 | No Loss | 79295256 | No Loss |
| 79295119 | No Loss | 79295165 | No Loss | 79295211 | No Loss | 79295257 | No Loss |
| 79295120 | No Loss | 79295166 | No Loss | 79295212 | No Loss | 79295258 | No Loss |
| 79295121 | No Loss | 79295167 | No Loss | 79295213 | No Loss | 79295259 | No Loss |
| 79295122 | No Loss | 79295168 | No Loss | 79295214 | No Loss | 79295260 | No Loss |
| 79295123 | No Loss | 79295169 | No Loss | 79295215 | No Loss | 79295261 | No Loss |
| 79295124 | No Loss | 79295170 | No Loss | 79295216 | No Loss | 79295262 | No Loss |
| 79295125 | No Loss | 79295171 | No Loss | 79295217 | No Loss | 79295263 | No Loss |
| 79295126 | No Loss | 79295172 | No Loss | 79295218 | No Loss | 79295264 | No Loss |
| 79295127 | No Loss | 79295173 | No Loss | 79295219 | No Loss | 79295265 | No Loss |
| 79295128 | No Loss | 79295174 | No Purchase | 79295220 | No Loss | 79295266 | No Purchase |
| 79295129 | No Loss | 79295175 | No Purchase | 79295221 | No Purchase | 79295267 | No Loss |
| 79295130 | No Loss | 79295176 | No Loss | 79295222 | No Loss | 79295268 | No Loss |
| 79295131 | No Purchase | 79295177 | No Loss | 79295223 | No Loss | 79295269 | No Loss |
| 79295132 | No Loss | 79295178 | No Loss | 79295224 | No Loss | 79295270 | No Loss |
| 79295133 | No Purchase | 79295179 | No Loss | 79295225 | No Loss | 79295271 | No Loss |
| 79295134 | No Loss | 79295180 | No Loss | 79295226 | No Loss | 79295272 | No Purchase |
| 79295135 | No Loss | 79295181 | No Loss | 79295227 | No Loss | 79295273 | No Loss |
| 79295136 | No Loss | 79295182 | No Loss | 79295228 | No Purchase | 79295274 | No Loss |
| 79295137 | No Purchase | 79295183 | No Loss | 79295229 | No Loss | 79295275 | No Loss |
| 79295138 | No Loss | 79295184 | No Loss | 79295230 | No Loss | 79295276 | No Loss |
| 79295139 | No Loss | 79295185 | No Loss | 79295231 | No Loss | 79295277 | No Purchase |
| 79295140 | No Loss | 79295186 | No Loss | 79295232 | No Loss | 79295278 | No Loss |
| 79295141 | No Loss | 79295187 | No Loss | 79295233 | No Loss | 79295279 | No Loss |
| 79295142 | No Loss | 79295188 | No Loss | 79295234 | No Loss | 79295280 | No Loss |
| 79295143 | No Loss | 79295189 | No Loss | 79295235 | No Loss | 79295281 | No Loss |
| 79295144 | No Loss | 79295190 | No Loss | 79295236 | No Loss | 79295282 | No Loss |
| 79295145 | No Loss | 79295191 | No Loss | 79295237 | No Loss | 79295283 | No Loss |
| 79295146 | No Loss | 79295192 | No Loss | 79295238 | No Loss | 79295284 | No Loss |
| 79295147 | No Loss | 79295193 | No Loss | 79295239 | No Purchase | 79295285 | No Loss |
| 79295148 | No Loss | 79295194 | No Loss | 79295240 | No Loss | 79295286 | No Loss |
| 79295149 | No Loss | 79295195 | No Loss | 79295241 | No Loss | 79295287 | No Loss |
| 79295150 | No Loss | 79295196 | No Purchase | 79295242 | No Loss | 79295288 | No Purchase |
| 79295151 | No Purchase | 79295197 | No Loss | 79295243 | No Loss | 79295289 | No Loss |
| 79295152 | No Loss | 79295198 | No Loss | 79295244 | No Loss | 79295290 | No Loss |
| 79295153 | No Loss | 79295199 | No Purchase | 79295245 | No Loss | 79295291 | No Loss |
| 79295154 | No Loss | 79295200 | No Loss | 79295246 | No Purchase | 79295292 | No Loss |
| 79295155 | No Loss | 79295201 | No Loss | 79295247 | No Loss | 79295293 | No Loss |
| 79295156 | No Loss | 79295202 | No Loss | 79295248 | No Purchase | 79295294 | No Loss |
| 79295157 | No Loss | 79295203 | No Loss | 79295249 | No Loss | 79295295 | No Loss |
| 79295158 | No Loss | 79295204 | No Loss | 79295250 | No Loss | 79295296 | No Loss |
| 79295159 | No Loss | 79295205 | No Loss | 79295251 | No Loss | 79295297 | No Purchase |
| 79295160 | No Loss | 79295206 | No Loss | 79295252 | No Loss | 79295298 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79295299 | No Loss | 79295345 | No Loss | 79295391 | No Loss | 79295437 | No Loss |
| 79295300 | No Loss | 79295346 | No Loss | 79295392 | No Loss | 79295438 | No Loss |
| 79295301 | No Loss | 79295347 | No Loss | 79295393 | No Loss | 79295439 | No Loss |
| 79295302 | No Purchase | 79295348 | No Loss | 79295394 | No Loss | 79295440 | No Loss |
| 79295303 | No Loss | 79295349 | No Loss | 79295395 | No Loss | 79295441 | No Purchase |
| 79295304 | No Loss | 79295350 | No Loss | 79295396 | No Loss | 79295442 | No Loss |
| 79295305 | No Loss | 79295351 | No Loss | 79295397 | No Loss | 79295443 | No Loss |
| 79295306 | No Loss | 79295352 | No Loss | 79295398 | No Loss | 79295444 | No Purchase |
| 79295307 | No Loss | 79295353 | No Purchase | 79295399 | No Loss | 79295445 | No Loss |
| 79295308 | No Purchase | 79295354 | No Loss | 79295400 | No Loss | 79295446 | No Loss |
| 79295309 | No Loss | 79295355 | No Purchase | 79295401 | No Loss | 79295447 | No Loss |
| 79295310 | No Loss | 79295356 | No Loss | 79295402 | No Loss | 79295448 | No Loss |
| 79295311 | No Loss | 79295357 | No Purchase | 79295403 | No Purchase | 79295449 | No Loss |
| 79295312 | No Loss | 79295358 | No Loss | 79295404 | No Loss | 79295450 | No Loss |
| 79295313 | No Loss | 79295359 | No Loss | 79295405 | No Purchase | 79295451 | No Loss |
| 79295314 | No Loss | 79295360 | No Loss | 79295406 | No Loss | 79295452 | No Loss |
| 79295315 | No Loss | 79295361 | No Purchase | 79295407 | No Loss | 79295453 | No Loss |
| 79295316 | No Loss | 79295362 | No Loss | 79295408 | No Loss | 79295454 | No Loss |
| 79295317 | No Loss | 79295363 | No Purchase | 79295409 | No Loss | 79295455 | No Loss |
| 79295318 | No Loss | 79295364 | No Loss | 79295410 | No Purchase | 79295456 | No Loss |
| 79295319 | No Loss | 79295365 | No Loss | 79295411 | No Loss | 79295457 | No Loss |
| 79295320 | No Loss | 79295366 | No Purchase | 79295412 | No Loss | 79295458 | No Loss |
| 79295321 | No Loss | 79295367 | No Loss | 79295413 | No Loss | 79295459 | No Loss |
| 79295322 | No Purchase | 79295368 | No Loss | 79295414 | No Loss | 79295460 | No Loss |
| 79295323 | No Loss | 79295369 | No Loss | 79295415 | No Loss | 79295461 | No Loss |
| 79295324 | No Loss | 79295370 | No Purchase | 79295416 | No Loss | 79295462 | No Loss |
| 79295325 | No Loss | 79295371 | No Purchase | 79295417 | No Loss | 79295463 | No Loss |
| 79295326 | No Purchase | 79295372 | No Purchase | 79295418 | No Loss | 79295464 | No Loss |
| 79295327 | No Loss | 79295373 | No Loss | 79295419 | No Loss | 79295465 | No Loss |
| 79295328 | No Loss | 79295374 | No Loss | 79295420 | No Purchase | 79295466 | No Loss |
| 79295329 | No Loss | 79295375 | No Loss | 79295421 | No Loss | 79295467 | No Loss |
| 79295330 | No Loss | 79295376 | No Loss | 79295422 | No Loss | 79295468 | No Loss |
| 79295331 | No Loss | 79295377 | No Loss | 79295423 | No Loss | 79295469 | No Loss |
| 79295332 | No Loss | 79295378 | No Loss | 79295424 | No Loss | 79295470 | No Purchase |
| 79295333 | No Loss | 79295379 | No Loss | 79295425 | No Loss | 79295471 | No Loss |
| 79295334 | No Loss | 79295380 | No Purchase | 79295426 | No Loss | 79295472 | No Loss |
| 79295335 | No Loss | 79295381 | No Loss | 79295427 | No Loss | 79295473 | No Loss |
| 79295336 | No Loss | 79295382 | No Loss | 79295428 | No Purchase | 79295474 | No Loss |
| 79295337 | No Loss | 79295383 | No Loss | 79295429 | No Loss | 79295475 | No Loss |
| 79295338 | No Purchase | 79295384 | No Loss | 79295430 | No Loss | 79295476 | No Loss |
| 79295339 | No Loss | 79295385 | No Loss | 79295431 | No Loss | 79295477 | No Loss |
| 79295340 | No Loss | 79295386 | No Purchase | 79295432 | No Loss | 79295478 | No Loss |
| 79295341 | No Loss | 79295387 | No Loss | 79295433 | No Loss | 79295479 | No Purchase |
| 79295342 | No Loss | 79295388 | No Loss | 79295434 | No Loss | 79295480 | No Loss |
| 79295343 | No Loss | 79295389 | No Purchase | 79295435 | No Loss | 79295481 | No Loss |
| 79295344 | No Loss | 79295390 | No Loss | 79295436 | No Loss | 79295482 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79295483 | No Loss | 79295529 | No Loss | 79295575 | No Loss | 79295621 | No Loss |
| 79295484 | No Loss | 79295530 | No Loss | 79295576 | No Loss | 79295622 | No Loss |
| 79295485 | No Loss | 79295531 | No Purchase | 79295577 | No Loss | 79295623 | No Loss |
| 79295486 | No Loss | 79295532 | No Loss | 79295578 | No Loss | 79295624 | No Loss |
| 79295487 | No Loss | 79295533 | No Loss | 79295579 | No Loss | 79295625 | No Loss |
| 79295488 | No Purchase | 79295534 | No Loss | 79295580 | No Loss | 79295626 | No Loss |
| 79295489 | No Purchase | 79295535 | No Loss | 79295581 | No Loss | 79295627 | No Loss |
| 79295490 | No Loss | 79295536 | No Loss | 79295582 | No Loss | 79295628 | No Loss |
| 79295491 | No Loss | 79295537 | No Purchase | 79295583 | No Loss | 79295629 | No Loss |
| 79295492 | No Loss | 79295538 | No Loss | 79295584 | No Loss | 79295630 | No Loss |
| 79295493 | No Loss | 79295539 | No Loss | 79295585 | No Loss | 79295631 | No Loss |
| 79295494 | No Loss | 79295540 | No Loss | 79295586 | No Loss | 79295632 | No Loss |
| 79295495 | No Loss | 79295541 | No Loss | 79295587 | No Purchase | 79295633 | No Loss |
| 79295496 | No Loss | 79295542 | No Loss | 79295588 | No Loss | 79295634 | No Purchase |
| 79295497 | No Loss | 79295543 | No Loss | 79295589 | No Loss | 79295635 | No Loss |
| 79295498 | No Loss | 79295544 | No Loss | 79295590 | No Loss | 79295636 | No Loss |
| 79295499 | No Loss | 79295545 | No Loss | 79295591 | No Loss | 79295637 | No Loss |
| 79295500 | No Loss | 79295546 | No Loss | 79295592 | No Loss | 79295638 | No Loss |
| 79295501 | No Loss | 79295547 | No Loss | 79295593 | No Loss | 79295639 | No Loss |
| 79295502 | No Loss | 79295548 | No Loss | 79295594 | No Loss | 79295640 | No Loss |
| 79295503 | No Loss | 79295549 | No Loss | 79295595 | No Loss | 79295641 | No Loss |
| 79295504 | No Loss | 79295550 | No Loss | 79295596 | No Loss | 79295642 | No Loss |
| 79295505 | No Loss | 79295551 | No Loss | 79295597 | No Purchase | 79295643 | No Loss |
| 79295506 | No Purchase | 79295552 | No Loss | 79295598 | No Loss | 79295644 | No Loss |
| 79295507 | No Purchase | 79295553 | No Loss | 79295599 | No Loss | 79295645 | No Loss |
| 79295508 | No Loss | 79295554 | No Loss | 79295600 | No Loss | 79295646 | No Loss |
| 79295509 | No Loss | 79295555 | No Loss | 79295601 | No Purchase | 79295647 | No Loss |
| 79295510 | No Loss | 79295556 | No Loss | 79295602 | No Loss | 79295648 | No Loss |
| 79295511 | No Loss | 79295557 | No Loss | 79295603 | No Loss | 79295649 | No Loss |
| 79295512 | No Loss | 79295558 | No Loss | 79295604 | No Loss | 79295650 | No Loss |
| 79295513 | No Loss | 79295559 | No Purchase | 79295605 | No Loss | 79295651 | No Loss |
| 79295514 | No Loss | 79295560 | No Loss | 79295606 | No Loss | 79295652 | No Loss |
| 79295515 | No Loss | 79295561 | No Loss | 79295607 | No Loss | 79295653 | No Loss |
| 79295516 | No Loss | 79295562 | No Loss | 79295608 | No Loss | 79295654 | No Purchase |
| 79295517 | No Loss | 79295563 | No Loss | 79295609 | No Loss | 79295655 | No Loss |
| 79295518 | No Loss | 79295564 | No Loss | 79295610 | No Loss | 79295656 | No Loss |
| 79295519 | No Loss | 79295565 | No Loss | 79295611 | No Loss | 79295657 | No Loss |
| 79295520 | No Loss | 79295566 | No Loss | 79295612 | No Loss | 79295658 | No Loss |
| 79295521 | No Loss | 79295567 | No Loss | 79295613 | No Loss | 79295659 | No Purchase |
| 79295522 | No Loss | 79295568 | No Loss | 79295614 | No Loss | 79295660 | No Loss |
| 79295523 | No Loss | 79295569 | No Loss | 79295615 | No Purchase | 79295661 | No Loss |
| 79295524 | No Purchase | 79295570 | No Loss | 79295616 | No Loss | 79295662 | No Loss |
| 79295525 | No Loss | 79295571 | No Loss | 79295617 | No Purchase | 79295663 | No Loss |
| 79295526 | No Loss | 79295572 | No Loss | 79295618 | No Loss | 79295664 | No Loss |
| 79295527 | No Loss | 79295573 | No Loss | 79295619 | No Loss | 79295665 | No Purchase |
| 79295528 | No Loss | 79295574 | No Loss | 79295620 | No Loss | 79295666 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79295667 | No Loss | 79295713 | No Loss | 79295759 | No Loss | 79295805 | No Loss |
| 79295668 | No Loss | 79295714 | No Loss | 79295760 | No Purchase | 79295806 | No Loss |
| 79295669 | No Loss | 79295715 | No Loss | 79295761 | No Loss | 79295807 | No Loss |
| 79295670 | No Loss | 79295716 | No Loss | 79295762 | No Loss | 79295808 | No Loss |
| 79295671 | No Purchase | 79295717 | No Loss | 79295763 | No Loss | 79295809 | No Loss |
| 79295672 | No Loss | 79295718 | No Loss | 79295764 | No Purchase | 79295810 | No Purchase |
| 79295673 | No Purchase | 79295719 | No Loss | 79295765 | No Loss | 79295811 | No Loss |
| 79295674 | No Purchase | 79295720 | No Loss | 79295766 | No Loss | 79295812 | No Loss |
| 79295675 | No Loss | 79295721 | No Loss | 79295767 | No Loss | 79295813 | No Loss |
| 79295676 | No Loss | 79295722 | No Loss | 79295768 | No Purchase | 79295814 | No Loss |
| 79295677 | No Loss | 79295723 | No Loss | 79295769 | No Loss | 79295815 | No Purchase |
| 79295678 | No Loss | 79295724 | No Loss | 79295770 | No Loss | 79295816 | No Purchase |
| 79295679 | No Loss | 79295725 | No Loss | 79295771 | No Loss | 79295817 | No Loss |
| 79295680 | No Loss | 79295726 | No Loss | 79295772 | No Loss | 79295818 | No Loss |
| 79295681 | No Loss | 79295727 | No Loss | 79295773 | No Loss | 79295819 | No Loss |
| 79295682 | No Loss | 79295728 | No Loss | 79295774 | No Loss | 79295820 | No Loss |
| 79295683 | No Loss | 79295729 | No Loss | 79295775 | No Loss | 79295821 | No Loss |
| 79295684 | No Loss | 79295730 | No Loss | 79295776 | No Loss | 79295822 | No Loss |
| 79295685 | No Loss | 79295731 | No Purchase | 79295777 | No Loss | 79295823 | No Loss |
| 79295686 | No Loss | 79295732 | No Loss | 79295778 | No Loss | 79295824 | No Purchase |
| 79295687 | No Purchase | 79295733 | No Loss | 79295779 | No Loss | 79295825 | No Loss |
| 79295688 | No Loss | 79295734 | No Loss | 79295780 | No Loss | 79295826 | No Loss |
| 79295689 | No Loss | 79295735 | No Loss | 79295781 | No Loss | 79295827 | No Loss |
| 79295690 | No Loss | 79295736 | No Loss | 79295782 | No Loss | 79295828 | No Purchase |
| 79295691 | No Purchase | 79295737 | No Loss | 79295783 | No Loss | 79295829 | No Loss |
| 79295692 | No Loss | 79295738 | No Loss | 79295784 | No Loss | 79295830 | No Loss |
| 79295693 | No Loss | 79295739 | No Loss | 79295785 | No Loss | 79295831 | No Loss |
| 79295694 | No Loss | 79295740 | No Loss | 79295786 | No Loss | 79295832 | No Loss |
| 79295695 | No Loss | 79295741 | No Loss | 79295787 | No Loss | 79295833 | No Loss |
| 79295696 | No Loss | 79295742 | No Purchase | 79295788 | No Loss | 79295834 | No Loss |
| 79295697 | No Loss | 79295743 | No Purchase | 79295789 | No Purchase | 79295835 | No Purchase |
| 79295698 | No Loss | 79295744 | No Loss | 79295790 | No Purchase | 79295836 | No Loss |
| 79295699 | No Loss | 79295745 | No Loss | 79295791 | No Purchase | 79295837 | No Loss |
| 79295700 | No Loss | 79295746 | No Loss | 79295792 | No Loss | 79295838 | No Loss |
| 79295701 | No Loss | 79295747 | No Loss | 79295793 | No Loss | 79295839 | No Loss |
| 79295702 | No Loss | 79295748 | No Loss | 79295794 | No Loss | 79295840 | No Loss |
| 79295703 | No Loss | 79295749 | No Purchase | 79295795 | No Loss | 79295841 | No Loss |
| 79295704 | No Loss | 79295750 | No Loss | 79295796 | No Loss | 79295842 | No Loss |
| 79295705 | No Loss | 79295751 | No Loss | 79295797 | No Loss | 79295843 | No Loss |
| 79295706 | No Loss | 79295752 | No Loss | 79295798 | No Loss | 79295844 | No Loss |
| 79295707 | No Purchase | 79295753 | No Loss | 79295799 | No Loss | 79295845 | No Loss |
| 79295708 | No Loss | 79295754 | No Loss | 79295800 | No Loss | 79295846 | No Loss |
| 79295709 | No Loss | 79295755 | No Loss | 79295801 | No Loss | 79295847 | No Loss |
| 79295710 | No Loss | 79295756 | No Loss | 79295802 | No Loss | 79295848 | No Loss |
| 79295711 | No Loss | 79295757 | No Loss | 79295803 | No Loss | 79295849 | No Loss |
| 79295712 | No Loss | 79295758 | No Loss | 79295804 | No Loss | 79295850 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79295851 | No Loss | 79295897 | No Loss | 79295943 | No Loss | 79295989 | No Loss |
| 79295852 | No Purchase | 79295898 | No Loss | 79295944 | No Purchase | 79295990 | No Purchase |
| 79295853 | No Loss | 79295899 | No Loss | 79295945 | No Loss | 79295991 | No Loss |
| 79295854 | No Purchase | 79295900 | No Loss | 79295946 | No Loss | 79295992 | No Loss |
| 79295855 | No Purchase | 79295901 | No Loss | 79295947 | No Purchase | 79295993 | No Loss |
| 79295856 | No Loss | 79295902 | No Loss | 79295948 | No Loss | 79295994 | No Loss |
| 79295857 | No Loss | 79295903 | No Loss | 79295949 | No Loss | 79295995 | No Loss |
| 79295858 | No Loss | 79295904 | No Loss | 79295950 | No Loss | 79295996 | No Loss |
| 79295859 | No Loss | 79295905 | No Loss | 79295951 | No Loss | 79295997 | No Purchase |
| 79295860 | No Loss | 79295906 | No Purchase | 79295952 | No Loss | 79295998 | No Loss |
| 79295861 | No Loss | 79295907 | No Loss | 79295953 | No Loss | 79295999 | No Loss |
| 79295862 | No Purchase | 79295908 | No Loss | 79295954 | No Loss | 79296000 | No Loss |
| 79295863 | No Loss | 79295909 | No Loss | 79295955 | No Loss | 79296001 | No Loss |
| 79295864 | No Loss | 79295910 | No Purchase | 79295956 | No Loss | 79296002 | No Loss |
| 79295865 | No Loss | 79295911 | No Loss | 79295957 | No Purchase | 79296003 | No Loss |
| 79295866 | No Loss | 79295912 | No Loss | 79295958 | No Loss | 79296004 | No Loss |
| 79295867 | No Loss | 79295913 | No Purchase | 79295959 | No Loss | 79296005 | No Loss |
| 79295868 | No Loss | 79295914 | No Loss | 79295960 | No Loss | 79296006 | No Loss |
| 79295869 | No Loss | 79295915 | No Loss | 79295961 | No Loss | 79296007 | No Purchase |
| 79295870 | No Loss | 79295916 | No Loss | 79295962 | No Purchase | 79296008 | No Loss |
| 79295871 | No Loss | 79295917 | No Loss | 79295963 | No Loss | 79296009 | No Loss |
| 79295872 | No Loss | 79295918 | No Loss | 79295964 | No Loss | 79296010 | No Loss |
| 79295873 | No Loss | 79295919 | No Loss | 79295965 | No Loss | 79296011 | No Loss |
| 79295874 | No Loss | 79295920 | No Purchase | 79295966 | No Loss | 79296012 | No Loss |
| 79295875 | No Loss | 79295921 | No Loss | 79295967 | No Purchase | 79296013 | No Loss |
| 79295876 | No Loss | 79295922 | No Loss | 79295968 | No Loss | 79296014 | No Loss |
| 79295877 | No Loss | 79295923 | No Loss | 79295969 | No Loss | 79296015 | No Loss |
| 79295878 | No Loss | 79295924 | No Loss | 79295970 | No Loss | 79296016 | No Purchase |
| 79295879 | No Loss | 79295925 | No Loss | 79295971 | No Loss | 79296017 | No Loss |
| 79295880 | No Purchase | 79295926 | No Loss | 79295972 | No Purchase | 79296018 | No Loss |
| 79295881 | No Loss | 79295927 | No Loss | 79295973 | No Purchase | 79296019 | No Loss |
| 79295882 | No Loss | 79295928 | No Loss | 79295974 | No Loss | 79296020 | No Loss |
| 79295883 | No Loss | 79295929 | No Loss | 79295975 | No Loss | 79296021 | No Purchase |
| 79295884 | No Loss | 79295930 | No Loss | 79295976 | No Loss | 79296022 | No Loss |
| 79295885 | No Loss | 79295931 | No Loss | 79295977 | No Loss | 79296023 | No Loss |
| 79295886 | No Purchase | 79295932 | No Loss | 79295978 | No Loss | 79296024 | No Loss |
| 79295887 | No Loss | 79295933 | No Loss | 79295979 | No Loss | 79296025 | No Purchase |
| 79295888 | No Loss | 79295934 | No Loss | 79295980 | No Loss | 79296026 | No Loss |
| 79295889 | No Loss | 79295935 | No Purchase | 79295981 | No Loss | 79296027 | No Loss |
| 79295890 | No Loss | 79295936 | No Loss | 79295982 | No Loss | 79296028 | No Loss |
| 79295891 | No Loss | 79295937 | No Loss | 79295983 | No Loss | 79296029 | No Loss |
| 79295892 | No Loss | 79295938 | No Loss | 79295984 | No Loss | 79296030 | No Loss |
| 79295893 | No Loss | 79295939 | No Loss | 79295985 | No Loss | 79296031 | No Loss |
| 79295894 | No Loss | 79295940 | No Loss | 79295986 | No Loss | 79296032 | No Loss |
| 79295895 | No Loss | 79295941 | No Loss | 79295987 | No Loss | 79296033 | No Purchase |
| 79295896 | No Loss | 79295942 | No Loss | 79295988 | No Loss | 79296034 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79296035 | No Loss | 79296081 | No Loss | 79296127 | No Loss | 79296173 | No Loss |
| 79296036 | No Loss | 79296082 | No Loss | 79296128 | No Loss | 79296174 | No Loss |
| 79296037 | No Loss | 79296083 | No Loss | 79296129 | No Loss | 79296175 | No Loss |
| 79296038 | No Loss | 79296084 | No Loss | 79296130 | No Loss | 79296176 | No Purchase |
| 79296039 | No Loss | 79296085 | No Loss | 79296131 | No Purchase | 79296177 | No Loss |
| 79296040 | No Loss | 79296086 | No Loss | 79296132 | No Loss | 79296178 | No Loss |
| 79296041 | No Loss | 79296087 | No Loss | 79296133 | No Loss | 79296179 | No Loss |
| 79296042 | No Purchase | 79296088 | No Loss | 79296134 | No Loss | 79296180 | No Loss |
| 79296043 | No Loss | 79296089 | No Loss | 79296135 | No Loss | 79296181 | No Loss |
| 79296044 | No Loss | 79296090 | No Loss | 79296136 | No Loss | 79296182 | No Loss |
| 79296045 | No Loss | 79296091 | No Loss | 79296137 | No Loss | 79296183 | No Loss |
| 79296046 | No Purchase | 79296092 | No Loss | 79296138 | No Loss | 79296184 | No Loss |
| 79296047 | No Loss | 79296093 | No Loss | 79296139 | No Loss | 79296185 | No Loss |
| 79296048 | No Loss | 79296094 | No Loss | 79296140 | No Loss | 79296186 | No Loss |
| 79296049 | No Purchase | 79296095 | No Purchase | 79296141 | No Loss | 79296187 | No Loss |
| 79296050 | No Loss | 79296096 | No Loss | 79296142 | No Purchase | 79296188 | No Loss |
| 79296051 | No Loss | 79296097 | No Loss | 79296143 | No Loss | 79296189 | No Loss |
| 79296052 | No Loss | 79296098 | No Loss | 79296144 | No Purchase | 79296190 | No Loss |
| 79296053 | No Loss | 79296099 | No Loss | 79296145 | No Loss | 79296191 | No Loss |
| 79296054 | No Loss | 79296100 | No Loss | 79296146 | No Loss | 79296192 | No Loss |
| 79296055 | No Purchase | 79296101 | No Loss | 79296147 | No Loss | 79296193 | No Loss |
| 79296056 | No Loss | 79296102 | No Loss | 79296148 | No Loss | 79296194 | No Loss |
| 79296057 | No Purchase | 79296103 | No Loss | 79296149 | No Loss | 79296195 | No Loss |
| 79296058 | No Loss | 79296104 | No Loss | 79296150 | No Loss | 79296196 | No Loss |
| 79296059 | No Loss | 79296105 | No Loss | 79296151 | No Loss | 79296197 | No Loss |
| 79296060 | No Loss | 79296106 | No Loss | 79296152 | No Loss | 79296198 | No Loss |
| 79296061 | No Loss | 79296107 | No Loss | 79296153 | No Loss | 79296199 | No Loss |
| 79296062 | No Loss | 79296108 | No Loss | 79296154 | No Loss | 79296200 | No Loss |
| 79296063 | No Loss | 79296109 | No Loss | 79296155 | No Loss | 79296201 | No Loss |
| 79296064 | No Loss | 79296110 | No Loss | 79296156 | No Loss | 79296202 | No Loss |
| 79296065 | No Loss | 79296111 | No Loss | 79296157 | No Loss | 79296203 | No Loss |
| 79296066 | No Loss | 79296112 | No Loss | 79296158 | No Loss | 79296204 | No Loss |
| 79296067 | No Loss | 79296113 | No Loss | 79296159 | No Purchase | 79296205 | No Loss |
| 79296068 | No Loss | 79296114 | No Loss | 79296160 | No Loss | 79296206 | No Loss |
| 79296069 | No Loss | 79296115 | No Loss | 79296161 | No Loss | 79296207 | No Loss |
| 79296070 | No Loss | 79296116 | No Loss | 79296162 | No Loss | 79296208 | No Loss |
| 79296071 | No Loss | 79296117 | No Loss | 79296163 | No Loss | 79296209 | No Loss |
| 79296072 | No Loss | 79296118 | No Loss | 79296164 | No Loss | 79296210 | No Loss |
| 79296073 | No Loss | 79296119 | No Loss | 79296165 | No Loss | 79296211 | No Loss |
| 79296074 | No Loss | 79296120 | No Loss | 79296166 | No Loss | 79296212 | No Loss |
| 79296075 | No Loss | 79296121 | No Loss | 79296167 | No Loss | 79296213 | No Loss |
| 79296076 | No Loss | 79296122 | No Loss | 79296168 | No Loss | 79296214 | No Loss |
| 79296077 | No Loss | 79296123 | No Loss | 79296169 | No Loss | 79296215 | No Loss |
| 79296078 | No Loss | 79296124 | No Purchase | 79296170 | No Loss | 79296216 | No Purchase |
| 79296079 | No Loss | 79296125 | No Loss | 79296171 | No Loss | 79296217 | No Loss |
| 79296080 | No Loss | 79296126 | No Loss | 79296172 | No Loss | 79296218 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79296219 | No Loss | 79296265 | No Loss | 79296311 | No Loss | 79296357 | No Loss |
| 79296220 | No Loss | 79296266 | No Loss | 79296312 | No Loss | 79296358 | No Loss |
| 79296221 | No Loss | 79296267 | No Loss | 79296313 | No Loss | 79296359 | No Purchase |
| 79296222 | No Loss | 79296268 | No Loss | 79296314 | No Loss | 79296360 | No Loss |
| 79296223 | No Purchase | 79296269 | No Purchase | 79296315 | No Purchase | 79296361 | No Purchase |
| 79296224 | No Loss | 79296270 | No Loss | 79296316 | No Loss | 79296362 | No Loss |
| 79296225 | No Loss | 79296271 | No Loss | 79296317 | No Purchase | 79296363 | No Purchase |
| 79296226 | No Loss | 79296272 | No Loss | 79296318 | No Loss | 79296364 | No Loss |
| 79296227 | No Loss | 79296273 | No Loss | 79296319 | No Loss | 79296365 | No Loss |
| 79296228 | No Loss | 79296274 | No Loss | 79296320 | No Loss | 79296366 | No Loss |
| 79296229 | No Loss | 79296275 | No Loss | 79296321 | No Loss | 79296367 | No Purchase |
| 79296230 | No Purchase | 79296276 | No Purchase | 79296322 | No Loss | 79296368 | No Loss |
| 79296231 | No Purchase | 79296277 | No Purchase | 79296323 | No Loss | 79296369 | No Loss |
| 79296232 | No Loss | 79296278 | No Loss | 79296324 | No Purchase | 79296370 | No Loss |
| 79296233 | No Loss | 79296279 | No Loss | 79296325 | No Purchase | 79296371 | No Loss |
| 79296234 | No Loss | 79296280 | No Loss | 79296326 | No Loss | 79296372 | No Purchase |
| 79296235 | No Purchase | 79296281 | No Loss | 79296327 | No Loss | 79296373 | No Loss |
| 79296236 | No Loss | 79296282 | No Loss | 79296328 | No Loss | 79296374 | No Loss |
| 79296237 | No Loss | 79296283 | No Loss | 79296329 | No Loss | 79296375 | No Loss |
| 79296238 | No Loss | 79296284 | No Loss | 79296330 | No Loss | 79296376 | No Loss |
| 79296239 | No Loss | 79296285 | No Loss | 79296331 | No Purchase | 79296377 | No Purchase |
| 79296240 | No Purchase | 79296286 | No Loss | 79296332 | No Loss | 79296378 | No Loss |
| 79296241 | No Purchase | 79296287 | No Loss | 79296333 | No Loss | 79296379 | No Loss |
| 79296242 | No Loss | 79296288 | No Loss | 79296334 | No Purchase | 79296380 | No Purchase |
| 79296243 | No Loss | 79296289 | No Loss | 79296335 | No Loss | 79296381 | No Loss |
| 79296244 | No Loss | 79296290 | No Loss | 79296336 | No Loss | 79296382 | No Loss |
| 79296245 | No Loss | 79296291 | No Loss | 79296337 | No Loss | 79296383 | No Loss |
| 79296246 | No Loss | 79296292 | No Loss | 79296338 | No Loss | 79296384 | No Loss |
| 79296247 | No Loss | 79296293 | No Loss | 79296339 | No Loss | 79296385 | No Loss |
| 79296248 | No Loss | 79296294 | No Loss | 79296340 | No Purchase | 79296386 | No Loss |
| 79296249 | No Loss | 79296295 | No Loss | 79296341 | No Loss | 79296387 | No Purchase |
| 79296250 | No Loss | 79296296 | No Loss | 79296342 | No Loss | 79296388 | No Loss |
| 79296251 | No Loss | 79296297 | No Loss | 79296343 | No Loss | 79296389 | No Loss |
| 79296252 | No Loss | 79296298 | No Loss | 79296344 | No Loss | 79296390 | No Loss |
| 79296253 | No Loss | 79296299 | No Loss | 79296345 | No Loss | 79296391 | No Loss |
| 79296254 | No Loss | 79296300 | No Loss | 79296346 | No Loss | 79296392 | No Loss |
| 79296255 | No Purchase | 79296301 | No Loss | 79296347 | No Loss | 79296393 | No Loss |
| 79296256 | No Loss | 79296302 | No Loss | 79296348 | No Loss | 79296394 | No Purchase |
| 79296257 | No Loss | 79296303 | No Loss | 79296349 | No Purchase | 79296395 | No Loss |
| 79296258 | No Loss | 79296304 | No Loss | 79296350 | No Purchase | 79296396 | No Loss |
| 79296259 | No Loss | 79296305 | No Loss | 79296351 | No Loss | 79296397 | No Loss |
| 79296260 | No Loss | 79296306 | No Loss | 79296352 | No Loss | 79296398 | No Loss |
| 79296261 | No Loss | 79296307 | No Loss | 79296353 | No Loss | 79296399 | No Loss |
| 79296262 | No Loss | 79296308 | No Loss | 79296354 | No Loss | 79296400 | No Loss |
| 79296263 | No Purchase | 79296309 | No Loss | 79296355 | No Loss | 79296401 | No Loss |
| 79296264 | No Loss | 79296310 | No Loss | 79296356 | No Loss | 79296402 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79296403 | No Loss | 79296449 | No Loss | 79296495 | No Loss | 79296541 | No Loss |
| 79296404 | No Loss | 79296450 | No Loss | 79296496 | No Loss | 79296542 | No Purchase |
| 79296405 | No Loss | 79296451 | No Loss | 79296497 | No Loss | 79296543 | No Loss |
| 79296406 | No Loss | 79296452 | No Loss | 79296498 | No Loss | 79296544 | No Loss |
| 79296407 | No Loss | 79296453 | No Loss | 79296499 | No Loss | 79296545 | No Loss |
| 79296408 | No Loss | 79296454 | No Loss | 79296500 | No Loss | 79296546 | No Loss |
| 79296409 | No Purchase | 79296455 | No Loss | 79296501 | No Purchase | 79296547 | No Purchase |
| 79296410 | No Loss | 79296456 | No Loss | 79296502 | No Loss | 79296548 | No Loss |
| 79296411 | No Loss | 79296457 | No Loss | 79296503 | No Loss | 79296549 | No Loss |
| 79296412 | No Loss | 79296458 | No Loss | 79296504 | No Purchase | 79296550 | No Loss |
| 79296413 | No Purchase | 79296459 | No Loss | 79296505 | No Loss | 79296551 | No Purchase |
| 79296414 | No Loss | 79296460 | No Purchase | 79296506 | No Loss | 79296552 | No Loss |
| 79296415 | No Loss | 79296461 | No Loss | 79296507 | No Loss | 79296553 | No Loss |
| 79296416 | No Loss | 79296462 | No Loss | 79296508 | No Purchase | 79296554 | No Loss |
| 79296417 | No Loss | 79296463 | No Purchase | 79296509 | No Loss | 79296555 | No Purchase |
| 79296418 | No Purchase | 79296464 | No Loss | 79296510 | No Loss | 79296556 | No Loss |
| 79296419 | No Loss | 79296465 | No Purchase | 79296511 | No Loss | 79296557 | No Purchase |
| 79296420 | No Purchase | 79296466 | No Purchase | 79296512 | No Purchase | 79296558 | No Loss |
| 79296421 | No Loss | 79296467 | No Loss | 79296513 | No Loss | 79296559 | No Loss |
| 79296422 | No Loss | 79296468 | No Loss | 79296514 | No Purchase | 79296560 | No Loss |
| 79296423 | No Loss | 79296469 | No Loss | 79296515 | No Loss | 79296561 | No Loss |
| 79296424 | No Loss | 79296470 | No Loss | 79296516 | No Loss | 79296562 | No Loss |
| 79296425 | No Loss | 79296471 | No Loss | 79296517 | No Loss | 79296563 | No Loss |
| 79296426 | No Loss | 79296472 | No Loss | 79296518 | No Loss | 79296564 | No Purchase |
| 79296427 | No Purchase | 79296473 | No Loss | 79296519 | No Loss | 79296565 | No Loss |
| 79296428 | No Loss | 79296474 | No Loss | 79296520 | No Loss | 79296566 | No Loss |
| 79296429 | No Loss | 79296475 | No Loss | 79296521 | No Loss | 79296567 | No Loss |
| 79296430 | No Loss | 79296476 | No Loss | 79296522 | No Loss | 79296568 | No Loss |
| 79296431 | No Loss | 79296477 | No Purchase | 79296523 | No Loss | 79296569 | No Loss |
| 79296432 | No Loss | 79296478 | No Loss | 79296524 | No Loss | 79296570 | No Loss |
| 79296433 | No Purchase | 79296479 | No Loss | 79296525 | No Loss | 79296571 | No Loss |
| 79296434 | No Loss | 79296480 | No Loss | 79296526 | No Loss | 79296572 | No Loss |
| 79296435 | No Loss | 79296481 | No Loss | 79296527 | No Loss | 79296573 | No Loss |
| 79296436 | No Loss | 79296482 | No Loss | 79296528 | No Loss | 79296574 | No Loss |
| 79296437 | No Loss | 79296483 | No Loss | 79296529 | No Loss | 79296575 | No Loss |
| 79296438 | No Loss | 79296484 | No Loss | 79296530 | No Loss | 79296576 | No Loss |
| 79296439 | No Loss | 79296485 | No Purchase | 79296531 | No Loss | 79296577 | No Loss |
| 79296440 | No Loss | 79296486 | No Loss | 79296532 | No Loss | 79296578 | No Loss |
| 79296441 | No Loss | 79296487 | No Loss | 79296533 | No Loss | 79296579 | No Loss |
| 79296442 | No Loss | 79296488 | No Purchase | 79296534 | No Loss | 79296580 | No Loss |
| 79296443 | No Purchase | 79296489 | No Loss | 79296535 | No Loss | 79296581 | No Loss |
| 79296444 | No Loss | 79296490 | No Loss | 79296536 | No Loss | 79296582 | No Loss |
| 79296445 | No Loss | 79296491 | No Loss | 79296537 | No Loss | 79296583 | No Loss |
| 79296446 | No Loss | 79296492 | No Loss | 79296538 | No Loss | 79296584 | No Purchase |
| 79296447 | No Loss | 79296493 | No Loss | 79296539 | No Loss | 79296585 | No Loss |
| 79296448 | No Loss | 79296494 | No Loss | 79296540 | No Purchase | 79296586 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79296587 | No Loss | 79296633 | No Loss | 79296679 | No Loss | 79296725 | No Loss |
| 79296588 | No Loss | 79296634 | No Purchase | 79296680 | No Loss | 79296726 | No Loss |
| 79296589 | No Loss | 79296635 | No Loss | 79296681 | No Purchase | 79296727 | No Purchase |
| 79296590 | No Loss | 79296636 | No Purchase | 79296682 | No Loss | 79296728 | No Loss |
| 79296591 | No Loss | 79296637 | No Loss | 79296683 | No Loss | 79296729 | No Loss |
| 79296592 | No Loss | 79296638 | No Loss | 79296684 | No Loss | 79296730 | No Loss |
| 79296593 | No Loss | 79296639 | No Loss | 79296685 | No Loss | 79296731 | No Loss |
| 79296594 | No Loss | 79296640 | No Purchase | 79296686 | No Loss | 79296732 | No Loss |
| 79296595 | No Purchase | 79296641 | No Loss | 79296687 | No Loss | 79296733 | No Loss |
| 79296596 | No Purchase | 79296642 | No Loss | 79296688 | No Loss | 79296734 | No Purchase |
| 79296597 | No Loss | 79296643 | No Loss | 79296689 | No Loss | 79296735 | No Loss |
| 79296598 | No Loss | 79296644 | No Loss | 79296690 | No Loss | 79296736 | No Loss |
| 79296599 | No Loss | 79296645 | No Loss | 79296691 | No Loss | 79296737 | No Loss |
| 79296600 | No Loss | 79296646 | No Loss | 79296692 | No Purchase | 79296738 | No Loss |
| 79296601 | No Loss | 79296647 | No Loss | 79296693 | No Loss | 79296739 | No Loss |
| 79296602 | No Loss | 79296648 | No Loss | 79296694 | No Loss | 79296740 | No Loss |
| 79296603 | No Loss | 79296649 | No Loss | 79296695 | No Loss | 79296741 | No Loss |
| 79296604 | No Loss | 79296650 | No Loss | 79296696 | No Loss | 79296742 | No Loss |
| 79296605 | No Loss | 79296651 | No Loss | 79296697 | No Loss | 79296743 | No Purchase |
| 79296606 | No Loss | 79296652 | No Loss | 79296698 | No Loss | 79296744 | No Purchase |
| 79296607 | No Loss | 79296653 | No Loss | 79296699 | No Loss | 79296745 | No Purchase |
| 79296608 | No Loss | 79296654 | No Loss | 79296700 | No Loss | 79296746 | No Purchase |
| 79296609 | No Purchase | 79296655 | No Purchase | 79296701 | No Loss | 79296747 | No Loss |
| 79296610 | No Loss | 79296656 | No Loss | 79296702 | No Loss | 79296748 | No Purchase |
| 79296611 | No Loss | 79296657 | No Loss | 79296703 | No Loss | 79296749 | No Loss |
| 79296612 | No Loss | 79296658 | No Loss | 79296704 | No Purchase | 79296750 | No Purchase |
| 79296613 | No Loss | 79296659 | No Loss | 79296705 | No Loss | 79296751 | No Loss |
| 79296614 | No Loss | 79296660 | No Loss | 79296706 | No Loss | 79296752 | No Loss |
| 79296615 | No Purchase | 79296661 | No Loss | 79296707 | No Loss | 79296753 | No Loss |
| 79296616 | No Loss | 79296662 | No Loss | 79296708 | No Loss | 79296754 | No Loss |
| 79296617 | No Loss | 79296663 | No Loss | 79296709 | No Loss | 79296755 | No Loss |
| 79296618 | No Loss | 79296664 | No Loss | 79296710 | No Loss | 79296756 | No Purchase |
| 79296619 | No Loss | 79296665 | No Loss | 79296711 | No Loss | 79296757 | No Loss |
| 79296620 | No Loss | 79296666 | No Loss | 79296712 | No Loss | 79296758 | No Loss |
| 79296621 | No Loss | 79296667 | No Purchase | 79296713 | No Loss | 79296759 | No Loss |
| 79296622 | No Purchase | 79296668 | No Loss | 79296714 | No Loss | 79296760 | No Loss |
| 79296623 | No Loss | 79296669 | No Loss | 79296715 | No Loss | 79296761 | No Loss |
| 79296624 | No Loss | 79296670 | No Loss | 79296716 | No Loss | 79296762 | No Loss |
| 79296625 | No Loss | 79296671 | No Loss | 79296717 | No Loss | 79296763 | No Loss |
| 79296626 | No Loss | 79296672 | No Loss | 79296718 | No Loss | 79296764 | No Loss |
| 79296627 | No Loss | 79296673 | No Loss | 79296719 | No Loss | 79296765 | No Loss |
| 79296628 | No Loss | 79296674 | No Loss | 79296720 | No Loss | 79296766 | No Purchase |
| 79296629 | No Loss | 79296675 | No Loss | 79296721 | No Loss | 79296767 | No Loss |
| 79296630 | No Loss | 79296676 | No Loss | 79296722 | No Loss | 79296768 | No Loss |
| 79296631 | No Loss | 79296677 | No Loss | 79296723 | No Loss | 79296769 | No Loss |
| 79296632 | No Purchase | 79296678 | No Loss | 79296724 | No Purchase | 79296770 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79296771 | No Loss | 79296817 | No Loss | 79296863 | No Loss | 79296909 | No Loss |
| 79296772 | No Loss | 79296818 | No Purchase | 79296864 | No Loss | 79296910 | No Loss |
| 79296773 | No Loss | 79296819 | No Purchase | 79296865 | No Loss | 79296911 | No Loss |
| 79296774 | No Loss | 79296820 | No Loss | 79296866 | No Loss | 79296912 | No Loss |
| 79296775 | No Purchase | 79296821 | No Loss | 79296867 | No Loss | 79296913 | No Purchase |
| 79296776 | No Loss | 79296822 | No Loss | 79296868 | No Loss | 79296914 | No Loss |
| 79296777 | No Loss | 79296823 | No Loss | 79296869 | No Loss | 79296915 | No Loss |
| 79296778 | No Loss | 79296824 | No Loss | 79296870 | No Loss | 79296916 | No Loss |
| 79296779 | No Loss | 79296825 | No Loss | 79296871 | No Loss | 79296917 | No Loss |
| 79296780 | No Purchase | 79296826 | No Loss | 79296872 | No Purchase | 79296918 | No Purchase |
| 79296781 | No Loss | 79296827 | No Purchase | 79296873 | No Loss | 79296919 | No Loss |
| 79296782 | No Loss | 79296828 | No Loss | 79296874 | No Loss | 79296920 | No Loss |
| 79296783 | No Loss | 79296829 | No Loss | 79296875 | No Loss | 79296921 | No Loss |
| 79296784 | No Loss | 79296830 | No Loss | 79296876 | No Loss | 79296922 | No Loss |
| 79296785 | No Loss | 79296831 | No Purchase | 79296877 | No Loss | 79296923 | No Loss |
| 79296786 | No Loss | 79296832 | No Loss | 79296878 | No Loss | 79296924 | No Loss |
| 79296787 | No Loss | 79296833 | No Loss | 79296879 | No Loss | 79296925 | No Loss |
| 79296788 | No Loss | 79296834 | No Loss | 79296880 | No Purchase | 79296926 | No Loss |
| 79296789 | No Purchase | 79296835 | No Purchase | 79296881 | No Loss | 79296927 | No Loss |
| 79296790 | No Loss | 79296836 | No Purchase | 79296882 | No Loss | 79296928 | No Loss |
| 79296791 | No Loss | 79296837 | No Loss | 79296883 | No Loss | 79296929 | No Loss |
| 79296792 | No Loss | 79296838 | No Loss | 79296884 | No Loss | 79296930 | No Loss |
| 79296793 | No Purchase | 79296839 | No Loss | 79296885 | No Purchase | 79296931 | No Loss |
| 79296794 | No Loss | 79296840 | No Loss | 79296886 | No Loss | 79296932 | No Loss |
| 79296795 | No Loss | 79296841 | No Loss | 79296887 | No Loss | 79296933 | No Loss |
| 79296796 | No Loss | 79296842 | No Loss | 79296888 | No Loss | 79296934 | No Loss |
| 79296797 | No Loss | 79296843 | No Loss | 79296889 | No Loss | 79296935 | No Loss |
| 79296798 | No Loss | 79296844 | No Loss | 79296890 | No Loss | 79296936 | No Loss |
| 79296799 | No Loss | 79296845 | No Loss | 79296891 | No Loss | 79296937 | No Loss |
| 79296800 | No Purchase | 79296846 | No Loss | 79296892 | No Loss | 79296938 | No Loss |
| 79296801 | No Loss | 79296847 | No Loss | 79296893 | No Loss | 79296939 | No Loss |
| 79296802 | No Loss | 79296848 | No Loss | 79296894 | No Loss | 79296940 | No Loss |
| 79296803 | No Loss | 79296849 | No Loss | 79296895 | No Loss | 79296941 | No Loss |
| 79296804 | No Loss | 79296850 | No Loss | 79296896 | No Loss | 79296942 | No Loss |
| 79296805 | No Loss | 79296851 | No Loss | 79296897 | No Purchase | 79296943 | No Purchase |
| 79296806 | No Loss | 79296852 | No Purchase | 79296898 | No Loss | 79296944 | No Purchase |
| 79296807 | No Loss | 79296853 | No Loss | 79296899 | No Loss | 79296945 | No Loss |
| 79296808 | No Loss | 79296854 | No Loss | 79296900 | No Loss | 79296946 | No Loss |
| 79296809 | No Loss | 79296855 | No Loss | 79296901 | No Loss | 79296947 | No Loss |
| 79296810 | No Loss | 79296856 | No Loss | 79296902 | No Loss | 79296948 | No Loss |
| 79296811 | No Loss | 79296857 | No Loss | 79296903 | No Loss | 79296949 | No Loss |
| 79296812 | No Loss | 79296858 | No Loss | 79296904 | No Loss | 79296950 | No Purchase |
| 79296813 | No Purchase | 79296859 | No Loss | 79296905 | No Loss | 79296951 | No Loss |
| 79296814 | No Loss | 79296860 | No Loss | 79296906 | No Loss | 79296952 | No Loss |
| 79296815 | No Loss | 79296861 | No Loss | 79296907 | No Loss | 79296953 | No Loss |
| 79296816 | No Loss | 79296862 | No Loss | 79296908 | No Loss | 79296954 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79296955 | No Loss | 79297001 | No Loss | 79297047 | No Loss | 79297093 | No Loss |
| 79296956 | No Loss | 79297002 | No Loss | 79297048 | No Loss | 79297094 | No Loss |
| 79296957 | No Loss | 79297003 | No Purchase | 79297049 | No Loss | 79297095 | No Loss |
| 79296958 | No Loss | 79297004 | No Loss | 79297050 | No Loss | 79297096 | No Loss |
| 79296959 | No Loss | 79297005 | No Loss | 79297051 | No Purchase | 79297097 | No Loss |
| 79296960 | No Loss | 79297006 | No Loss | 79297052 | No Loss | 79297098 | No Purchase |
| 79296961 | No Loss | 79297007 | No Loss | 79297053 | No Loss | 79297099 | No Loss |
| 79296962 | No Loss | 79297008 | No Loss | 79297054 | No Loss | 79297100 | No Loss |
| 79296963 | No Loss | 79297009 | No Loss | 79297055 | No Loss | 79297101 | No Loss |
| 79296964 | No Loss | 79297010 | No Purchase | 79297056 | No Loss | 79297102 | No Loss |
| 79296965 | No Loss | 79297011 | No Purchase | 79297057 | No Purchase | 79297103 | No Loss |
| 79296966 | No Loss | 79297012 | No Loss | 79297058 | No Loss | 79297104 | No Loss |
| 79296967 | No Loss | 79297013 | No Loss | 79297059 | No Loss | 79297105 | No Loss |
| 79296968 | No Loss | 79297014 | No Loss | 79297060 | No Loss | 79297106 | No Loss |
| 79296969 | No Loss | 79297015 | No Loss | 79297061 | No Loss | 79297107 | No Purchase |
| 79296970 | No Loss | 79297016 | No Loss | 79297062 | No Loss | 79297108 | No Loss |
| 79296971 | No Loss | 79297017 | No Purchase | 79297063 | No Loss | 79297109 | No Loss |
| 79296972 | No Loss | 79297018 | No Purchase | 79297064 | No Loss | 79297110 | No Loss |
| 79296973 | No Loss | 79297019 | No Loss | 79297065 | No Loss | 79297111 | No Loss |
| 79296974 | No Loss | 79297020 | No Loss | 79297066 | No Loss | 79297112 | No Loss |
| 79296975 | No Loss | 79297021 | No Loss | 79297067 | No Loss | 79297113 | No Loss |
| 79296976 | No Loss | 79297022 | No Loss | 79297068 | No Loss | 79297114 | No Purchase |
| 79296977 | No Loss | 79297023 | No Loss | 79297069 | No Loss | 79297115 | No Loss |
| 79296978 | No Loss | 79297024 | No Loss | 79297070 | No Purchase | 79297116 | No Loss |
| 79296979 | No Loss | 79297025 | No Loss | 79297071 | No Loss | 79297117 | No Loss |
| 79296980 | No Loss | 79297026 | No Loss | 79297072 | No Loss | 79297118 | No Loss |
| 79296981 | No Loss | 79297027 | No Loss | 79297073 | No Loss | 79297119 | No Loss |
| 79296982 | No Loss | 79297028 | No Purchase | 79297074 | No Loss | 79297120 | No Loss |
| 79296983 | No Loss | 79297029 | No Purchase | 79297075 | No Loss | 79297121 | No Loss |
| 79296984 | No Loss | 79297030 | No Loss | 79297076 | No Loss | 79297122 | No Loss |
| 79296985 | No Loss | 79297031 | No Loss | 79297077 | No Loss | 79297123 | No Loss |
| 79296986 | No Loss | 79297032 | No Loss | 79297078 | No Loss | 79297124 | No Loss |
| 79296987 | No Loss | 79297033 | No Loss | 79297079 | No Purchase | 79297125 | No Loss |
| 79296988 | No Loss | 79297034 | No Loss | 79297080 | No Loss | 79297126 | No Loss |
| 79296989 | No Loss | 79297035 | No Loss | 79297081 | No Loss | 79297127 | No Purchase |
| 79296990 | No Loss | 79297036 | No Loss | 79297082 | No Loss | 79297128 | No Loss |
| 79296991 | No Loss | 79297037 | No Loss | 79297083 | No Loss | 79297129 | No Purchase |
| 79296992 | No Loss | 79297038 | No Loss | 79297084 | No Purchase | 79297130 | No Loss |
| 79296993 | No Loss | 79297039 | No Loss | 79297085 | No Loss | 79297131 | No Loss |
| 79296994 | No Loss | 79297040 | No Loss | 79297086 | No Loss | 79297132 | No Loss |
| 79296995 | No Loss | 79297041 | No Loss | 79297087 | No Purchase | 79297133 | No Loss |
| 79296996 | No Loss | 79297042 | No Loss | 79297088 | No Loss | 79297134 | No Loss |
| 79296997 | No Purchase | 79297043 | No Purchase | 79297089 | No Loss | 79297135 | No Purchase |
| 79296998 | No Loss | 79297044 | No Loss | 79297090 | No Purchase | 79297136 | No Purchase |
| 79296999 | No Loss | 79297045 | No Loss | 79297091 | No Loss | 79297137 | No Loss |
| 79297000 | No Loss | 79297046 | No Loss | 79297092 | No Loss | 79297138 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79297139 | No Loss | 79297185 | No Loss | 79297231 | No Loss | 79297277 | No Loss |
| 79297140 | No Loss | 79297186 | No Loss | 79297232 | No Loss | 79297278 | No Loss |
| 79297141 | No Purchase | 79297187 | No Loss | 79297233 | No Loss | 79297279 | No Loss |
| 79297142 | No Loss | 79297188 | No Purchase | 79297234 | No Loss | 79297280 | No Loss |
| 79297143 | No Loss | 79297189 | No Loss | 79297235 | No Loss | 79297281 | No Loss |
| 79297144 | No Loss | 79297190 | No Loss | 79297236 | No Loss | 79297282 | No Loss |
| 79297145 | No Loss | 79297191 | No Loss | 79297237 | No Loss | 79297283 | No Loss |
| 79297146 | No Loss | 79297192 | No Loss | 79297238 | No Purchase | 79297284 | No Loss |
| 79297147 | No Loss | 79297193 | No Loss | 79297239 | No Loss | 79297285 | No Loss |
| 79297148 | No Loss | 79297194 | No Loss | 79297240 | No Loss | 79297286 | No Purchase |
| 79297149 | No Loss | 79297195 | No Loss | 79297241 | No Loss | 79297287 | No Loss |
| 79297150 | No Loss | 79297196 | No Purchase | 79297242 | No Loss | 79297288 | No Loss |
| 79297151 | No Loss | 79297197 | No Loss | 79297243 | No Loss | 79297289 | No Loss |
| 79297152 | No Loss | 79297198 | No Loss | 79297244 | No Loss | 79297290 | No Loss |
| 79297153 | No Loss | 79297199 | No Loss | 79297245 | No Purchase | 79297291 | No Loss |
| 79297154 | No Purchase | 79297200 | No Loss | 79297246 | No Loss | 79297292 | No Purchase |
| 79297155 | No Loss | 79297201 | No Purchase | 79297247 | No Loss | 79297293 | No Loss |
| 79297156 | No Loss | 79297202 | No Loss | 79297248 | No Purchase | 79297294 | No Loss |
| 79297157 | No Loss | 79297203 | No Loss | 79297249 | No Loss | 79297295 | No Loss |
| 79297158 | No Loss | 79297204 | No Loss | 79297250 | No Loss | 79297296 | No Loss |
| 79297159 | No Loss | 79297205 | No Loss | 79297251 | No Loss | 79297297 | No Loss |
| 79297160 | No Loss | 79297206 | No Loss | 79297252 | No Loss | 79297298 | No Loss |
| 79297161 | No Loss | 79297207 | No Loss | 79297253 | No Loss | 79297299 | No Loss |
| 79297162 | No Loss | 79297208 | No Loss | 79297254 | No Purchase | 79297300 | No Purchase |
| 79297163 | No Loss | 79297209 | No Loss | 79297255 | No Loss | 79297301 | No Loss |
| 79297164 | No Loss | 79297210 | No Loss | 79297256 | No Purchase | 79297302 | No Loss |
| 79297165 | No Loss | 79297211 | No Loss | 79297257 | No Loss | 79297303 | No Loss |
| 79297166 | No Loss | 79297212 | No Loss | 79297258 | No Loss | 79297304 | No Purchase |
| 79297167 | No Loss | 79297213 | No Loss | 79297259 | No Loss | 79297305 | No Loss |
| 79297168 | No Loss | 79297214 | No Loss | 79297260 | No Loss | 79297306 | No Loss |
| 79297169 | No Loss | 79297215 | No Loss | 79297261 | No Purchase | 79297307 | No Loss |
| 79297170 | No Loss | 79297216 | No Loss | 79297262 | No Loss | 79297308 | No Purchase |
| 79297171 | No Loss | 79297217 | No Purchase | 79297263 | No Loss | 79297309 | No Loss |
| 79297172 | No Loss | 79297218 | No Loss | 79297264 | No Loss | 79297310 | No Purchase |
| 79297173 | No Loss | 79297219 | No Purchase | 79297265 | No Loss | 79297311 | No Purchase |
| 79297174 | No Loss | 79297220 | No Loss | 79297266 | No Loss | 79297312 | No Loss |
| 79297175 | No Loss | 79297221 | No Loss | 79297267 | No Loss | 79297313 | No Loss |
| 79297176 | No Loss | 79297222 | No Loss | 79297268 | No Loss | 79297314 | No Loss |
| 79297177 | No Purchase | 79297223 | No Loss | 79297269 | No Loss | 79297315 | No Loss |
| 79297178 | No Loss | 79297224 | No Loss | 79297270 | No Loss | 79297316 | No Loss |
| 79297179 | No Loss | 79297225 | No Loss | 79297271 | No Purchase | 79297317 | No Loss |
| 79297180 | No Loss | 79297226 | No Loss | 79297272 | No Loss | 79297318 | No Loss |
| 79297181 | No Loss | 79297227 | No Purchase | 79297273 | No Loss | 79297319 | No Loss |
| 79297182 | No Loss | 79297228 | No Loss | 79297274 | No Loss | 79297320 | No Loss |
| 79297183 | No Loss | 79297229 | No Loss | 79297275 | No Loss | 79297321 | No Purchase |
| 79297184 | No Loss | 79297230 | No Loss | 79297276 | No Loss | 79297322 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79297323 | No Loss | 79297369 | No Loss | 79297415 | No Loss | 79297461 | No Loss |
| 79297324 | No Purchase | 79297370 | No Loss | 79297416 | No Loss | 79297462 | No Loss |
| 79297325 | No Loss | 79297371 | No Loss | 79297417 | No Loss | 79297463 | No Loss |
| 79297326 | No Loss | 79297372 | No Loss | 79297418 | No Purchase | 79297464 | No Loss |
| 79297327 | No Loss | 79297373 | No Loss | 79297419 | No Loss | 79297465 | No Loss |
| 79297328 | No Purchase | 79297374 | No Purchase | 79297420 | No Loss | 79297466 | No Loss |
| 79297329 | No Loss | 79297375 | No Purchase | 79297421 | No Loss | 79297467 | No Loss |
| 79297330 | No Loss | 79297376 | No Loss | 79297422 | No Loss | 79297468 | No Loss |
| 79297331 | No Loss | 79297377 | No Loss | 79297423 | No Loss | 79297469 | No Loss |
| 79297332 | No Loss | 79297378 | No Loss | 79297424 | No Loss | 79297470 | No Loss |
| 79297333 | No Loss | 79297379 | No Loss | 79297425 | No Loss | 79297471 | No Loss |
| 79297334 | No Loss | 79297380 | No Loss | 79297426 | No Loss | 79297472 | No Loss |
| 79297335 | No Loss | 79297381 | No Loss | 79297427 | No Loss | 79297473 | No Loss |
| 79297336 | No Loss | 79297382 | No Loss | 79297428 | No Loss | 79297474 | No Loss |
| 79297337 | No Loss | 79297383 | No Loss | 79297429 | No Loss | 79297475 | No Loss |
| 79297338 | No Loss | 79297384 | No Loss | 79297430 | No Loss | 79297476 | No Loss |
| 79297339 | No Loss | 79297385 | No Loss | 79297431 | No Loss | 79297477 | No Loss |
| 79297340 | No Loss | 79297386 | No Loss | 79297432 | No Loss | 79297478 | No Loss |
| 79297341 | No Loss | 79297387 | No Loss | 79297433 | No Loss | 79297479 | No Loss |
| 79297342 | No Loss | 79297388 | No Loss | 79297434 | No Loss | 79297480 | No Loss |
| 79297343 | No Loss | 79297389 | No Loss | 79297435 | No Loss | 79297481 | No Loss |
| 79297344 | No Purchase | 79297390 | No Loss | 79297436 | No Loss | 79297482 | No Purchase |
| 79297345 | No Loss | 79297391 | No Loss | 79297437 | No Loss | 79297483 | No Loss |
| 79297346 | No Purchase | 79297392 | No Loss | 79297438 | No Loss | 79297484 | No Loss |
| 79297347 | No Loss | 79297393 | No Loss | 79297439 | No Loss | 79297485 | No Loss |
| 79297348 | No Loss | 79297394 | No Loss | 79297440 | No Loss | 79297486 | No Loss |
| 79297349 | No Purchase | 79297395 | No Loss | 79297441 | No Loss | 79297487 | No Loss |
| 79297350 | No Purchase | 79297396 | No Loss | 79297442 | No Loss | 79297488 | No Loss |
| 79297351 | No Loss | 79297397 | No Purchase | 79297443 | No Loss | 79297489 | No Loss |
| 79297352 | No Loss | 79297398 | No Loss | 79297444 | No Loss | 79297490 | No Loss |
| 79297353 | No Loss | 79297399 | No Loss | 79297445 | No Loss | 79297491 | No Loss |
| 79297354 | No Loss | 79297400 | No Purchase | 79297446 | No Loss | 79297492 | No Loss |
| 79297355 | No Loss | 79297401 | No Loss | 79297447 | No Loss | 79297493 | No Loss |
| 79297356 | No Loss | 79297402 | No Loss | 79297448 | No Loss | 79297494 | No Loss |
| 79297357 | No Loss | 79297403 | No Loss | 79297449 | No Purchase | 79297495 | No Loss |
| 79297358 | No Loss | 79297404 | No Loss | 79297450 | No Loss | 79297496 | No Purchase |
| 79297359 | No Loss | 79297405 | No Loss | 79297451 | No Loss | 79297497 | No Loss |
| 79297360 | No Loss | 79297406 | No Loss | 79297452 | No Loss | 79297498 | No Loss |
| 79297361 | No Loss | 79297407 | No Loss | 79297453 | No Loss | 79297499 | No Loss |
| 79297362 | No Loss | 79297408 | No Loss | 79297454 | No Purchase | 79297500 | No Loss |
| 79297363 | No Loss | 79297409 | No Purchase | 79297455 | No Purchase | 79297501 | No Loss |
| 79297364 | No Loss | 79297410 | No Loss | 79297456 | No Purchase | 79297502 | No Loss |
| 79297365 | No Loss | 79297411 | No Loss | 79297457 | No Loss | 79297503 | No Loss |
| 79297366 | No Loss | 79297412 | No Loss | 79297458 | No Loss | 79297504 | No Loss |
| 79297367 | No Loss | 79297413 | No Purchase | 79297459 | No Loss | 79297505 | No Loss |
| 79297368 | No Purchase | 79297414 | No Loss | 79297460 | No Loss | 79297506 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79297507 | No Loss | 79297553 | No Purchase | 79297599 | No Loss | 79297645 | No Loss |
| 79297508 | No Loss | 79297554 | No Loss | 79297600 | No Loss | 79297646 | No Loss |
| 79297509 | No Loss | 79297555 | No Loss | 79297601 | No Purchase | 79297647 | No Loss |
| 79297510 | No Loss | 79297556 | No Purchase | 79297602 | No Loss | 79297648 | No Loss |
| 79297511 | No Purchase | 79297557 | No Loss | 79297603 | No Loss | 79297649 | No Loss |
| 79297512 | No Loss | 79297558 | No Loss | 79297604 | No Loss | 79297650 | No Loss |
| 79297513 | No Loss | 79297559 | No Loss | 79297605 | No Loss | 79297651 | No Loss |
| 79297514 | No Loss | 79297560 | No Loss | 79297606 | No Loss | 79297652 | No Loss |
| 79297515 | No Purchase | 79297561 | No Loss | 79297607 | No Loss | 79297653 | No Loss |
| 79297516 | No Loss | 79297562 | No Loss | 79297608 | No Loss | 79297654 | No Loss |
| 79297517 | No Purchase | 79297563 | No Loss | 79297609 | No Loss | 79297655 | No Loss |
| 79297518 | No Loss | 79297564 | No Loss | 79297610 | No Loss | 79297656 | No Loss |
| 79297519 | No Purchase | 79297565 | No Loss | 79297611 | No Loss | 79297657 | No Purchase |
| 79297520 | No Loss | 79297566 | No Loss | 79297612 | No Loss | 79297658 | No Loss |
| 79297521 | No Loss | 79297567 | No Loss | 79297613 | No Loss | 79297659 | No Loss |
| 79297522 | No Loss | 79297568 | No Loss | 79297614 | No Loss | 79297660 | No Loss |
| 79297523 | No Purchase | 79297569 | No Loss | 79297615 | No Loss | 79297661 | No Loss |
| 79297524 | No Loss | 79297570 | No Loss | 79297616 | No Loss | 79297662 | No Loss |
| 79297525 | No Loss | 79297571 | No Loss | 79297617 | No Loss | 79297663 | No Loss |
| 79297526 | No Loss | 79297572 | No Purchase | 79297618 | No Loss | 79297664 | No Loss |
| 79297527 | No Loss | 79297573 | No Loss | 79297619 | No Loss | 79297665 | No Purchase |
| 79297528 | No Loss | 79297574 | No Loss | 79297620 | No Purchase | 79297666 | No Loss |
| 79297529 | No Loss | 79297575 | No Loss | 79297621 | No Loss | 79297667 | No Purchase |
| 79297530 | No Loss | 79297576 | No Loss | 79297622 | No Loss | 79297668 | No Loss |
| 79297531 | No Loss | 79297577 | No Loss | 79297623 | No Purchase | 79297669 | No Purchase |
| 79297532 | No Loss | 79297578 | No Loss | 79297624 | No Loss | 79297670 | No Purchase |
| 79297533 | No Loss | 79297579 | No Purchase | 79297625 | No Purchase | 79297671 | No Purchase |
| 79297534 | No Loss | 79297580 | No Loss | 79297626 | No Loss | 79297672 | No Loss |
| 79297535 | No Purchase | 79297581 | No Loss | 79297627 | No Loss | 79297673 | No Loss |
| 79297536 | No Loss | 79297582 | No Loss | 79297628 | No Loss | 79297674 | No Loss |
| 79297537 | No Loss | 79297583 | No Loss | 79297629 | No Loss | 79297675 | No Loss |
| 79297538 | No Purchase | 79297584 | No Loss | 79297630 | No Loss | 79297676 | No Loss |
| 79297539 | No Loss | 79297585 | No Loss | 79297631 | No Purchase | 79297677 | No Loss |
| 79297540 | No Loss | 79297586 | No Loss | 79297632 | No Purchase | 79297678 | No Loss |
| 79297541 | No Loss | 79297587 | No Loss | 79297633 | No Loss | 79297679 | No Loss |
| 79297542 | No Loss | 79297588 | No Loss | 79297634 | No Purchase | 79297680 | No Purchase |
| 79297543 | No Loss | 79297589 | No Loss | 79297635 | No Loss | 79297681 | No Loss |
| 79297544 | No Loss | 79297590 | No Loss | 79297636 | No Loss | 79297682 | No Loss |
| 79297545 | No Loss | 79297591 | No Loss | 79297637 | No Loss | 79297683 | No Loss |
| 79297546 | No Loss | 79297592 | No Loss | 79297638 | No Loss | 79297684 | No Loss |
| 79297547 | No Loss | 79297593 | No Loss | 79297639 | No Loss | 79297685 | No Loss |
| 79297548 | No Purchase | 79297594 | No Purchase | 79297640 | No Loss | 79297686 | No Loss |
| 79297549 | No Purchase | 79297595 | No Loss | 79297641 | No Loss | 79297687 | No Purchase |
| 79297550 | No Loss | 79297596 | No Loss | 79297642 | No Purchase | 79297688 | No Loss |
| 79297551 | No Loss | 79297597 | No Loss | 79297643 | No Loss | 79297689 | No Purchase |
| 79297552 | No Purchase | 79297598 | No Loss | 79297644 | No Loss | 79297690 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79297691 | No Loss | 79297737 | No Loss | 79297783 | No Loss | 79297829 | No Loss |
| 79297692 | No Loss | 79297738 | No Purchase | 79297784 | No Loss | 79297830 | No Loss |
| 79297693 | No Loss | 79297739 | No Purchase | 79297785 | No Purchase | 79297831 | No Loss |
| 79297694 | No Loss | 79297740 | No Loss | 79297786 | No Loss | 79297832 | No Loss |
| 79297695 | No Loss | 79297741 | No Loss | 79297787 | No Loss | 79297833 | No Loss |
| 79297696 | No Loss | 79297742 | No Loss | 79297788 | No Loss | 79297834 | No Loss |
| 79297697 | No Loss | 79297743 | No Loss | 79297789 | No Loss | 79297835 | No Loss |
| 79297698 | No Loss | 79297744 | No Loss | 79297790 | No Purchase | 79297836 | No Loss |
| 79297699 | No Loss | 79297745 | No Loss | 79297791 | No Loss | 79297837 | No Loss |
| 79297700 | No Loss | 79297746 | No Loss | 79297792 | No Loss | 79297838 | No Purchase |
| 79297701 | No Loss | 79297747 | No Loss | 79297793 | No Loss | 79297839 | No Purchase |
| 79297702 | No Loss | 79297748 | No Loss | 79297794 | No Loss | 79297840 | No Loss |
| 79297703 | No Loss | 79297749 | No Loss | 79297795 | No Loss | 79297841 | No Purchase |
| 79297704 | No Purchase | 79297750 | No Loss | 79297796 | No Loss | 79297842 | No Loss |
| 79297705 | No Loss | 79297751 | No Loss | 79297797 | No Loss | 79297843 | No Loss |
| 79297706 | No Purchase | 79297752 | No Loss | 79297798 | No Loss | 79297844 | No Loss |
| 79297707 | No Loss | 79297753 | No Loss | 79297799 | No Loss | 79297845 | No Loss |
| 79297708 | No Loss | 79297754 | No Loss | 79297800 | No Loss | 79297846 | No Loss |
| 79297709 | No Loss | 79297755 | No Loss | 79297801 | No Loss | 79297847 | No Loss |
| 79297710 | No Loss | 79297756 | No Loss | 79297802 | No Loss | 79297848 | No Loss |
| 79297711 | No Loss | 79297757 | No Loss | 79297803 | No Loss | 79297849 | No Loss |
| 79297712 | No Loss | 79297758 | No Purchase | 79297804 | No Purchase | 79297850 | No Purchase |
| 79297713 | No Loss | 79297759 | No Purchase | 79297805 | No Loss | 79297851 | No Loss |
| 79297714 | No Loss | 79297760 | No Loss | 79297806 | No Loss | 79297852 | No Loss |
| 79297715 | No Loss | 79297761 | No Loss | 79297807 | No Loss | 79297853 | No Loss |
| 79297716 | No Loss | 79297762 | No Loss | 79297808 | No Loss | 79297854 | No Purchase |
| 79297717 | No Loss | 79297763 | No Loss | 79297809 | No Loss | 79297855 | No Purchase |
| 79297718 | No Loss | 79297764 | No Purchase | 79297810 | No Loss | 79297856 | No Purchase |
| 79297719 | No Loss | 79297765 | No Loss | 79297811 | No Purchase | 79297857 | No Loss |
| 79297720 | No Loss | 79297766 | No Loss | 79297812 | No Purchase | 79297858 | No Purchase |
| 79297721 | No Loss | 79297767 | No Purchase | 79297813 | No Purchase | 79297859 | No Loss |
| 79297722 | No Loss | 79297768 | No Purchase | 79297814 | No Loss | 79297860 | No Loss |
| 79297723 | No Loss | 79297769 | No Loss | 79297815 | No Loss | 79297861 | No Loss |
| 79297724 | No Loss | 79297770 | No Purchase | 79297816 | No Purchase | 79297862 | No Loss |
| 79297725 | No Purchase | 79297771 | No Purchase | 79297817 | No Loss | 79297863 | No Loss |
| 79297726 | No Loss | 79297772 | No Loss | 79297818 | No Loss | 79297864 | No Loss |
| 79297727 | No Loss | 79297773 | No Loss | 79297819 | No Loss | 79297865 | No Loss |
| 79297728 | No Loss | 79297774 | No Loss | 79297820 | No Loss | 79297866 | No Loss |
| 79297729 | No Loss | 79297775 | No Loss | 79297821 | No Loss | 79297867 | No Purchase |
| 79297730 | No Loss | 79297776 | No Purchase | 79297822 | No Loss | 79297868 | No Loss |
| 79297731 | No Loss | 79297777 | No Loss | 79297823 | No Loss | 79297869 | No Loss |
| 79297732 | No Loss | 79297778 | No Loss | 79297824 | No Loss | 79297870 | No Loss |
| 79297733 | No Loss | 79297779 | No Loss | 79297825 | No Loss | 79297871 | No Loss |
| 79297734 | No Loss | 79297780 | No Loss | 79297826 | No Purchase | 79297872 | No Loss |
| 79297735 | No Loss | 79297781 | No Loss | 79297827 | No Loss | 79297873 | No Loss |
| 79297736 | No Loss | 79297782 | No Loss | 79297828 | No Loss | 79297874 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79297875 | No Loss | 79297921 | No Loss | 79297967 | No Loss | 79298013 | No Loss |
| 79297876 | No Loss | 79297922 | No Loss | 79297968 | No Loss | 79298014 | No Loss |
| 79297877 | No Purchase | 79297923 | No Loss | 79297969 | No Loss | 79298015 | No Loss |
| 79297878 | No Loss | 79297924 | No Loss | 79297970 | No Loss | 79298016 | No Loss |
| 79297879 | No Purchase | 79297925 | No Loss | 79297971 | No Loss | 79298017 | No Loss |
| 79297880 | No Loss | 79297926 | No Loss | 79297972 | No Loss | 79298018 | No Loss |
| 79297881 | No Loss | 79297927 | No Loss | 79297973 | No Loss | 79298019 | No Loss |
| 79297882 | No Loss | 79297928 | No Loss | 79297974 | No Loss | 79298020 | No Loss |
| 79297883 | No Loss | 79297929 | No Loss | 79297975 | No Loss | 79298021 | No Loss |
| 79297884 | No Loss | 79297930 | No Loss | 79297976 | No Loss | 79298022 | No Loss |
| 79297885 | No Loss | 79297931 | No Loss | 79297977 | No Loss | 79298023 | No Loss |
| 79297886 | No Loss | 79297932 | No Purchase | 79297978 | No Loss | 79298024 | No Purchase |
| 79297887 | No Loss | 79297933 | No Loss | 79297979 | No Loss | 79298025 | No Loss |
| 79297888 | No Loss | 79297934 | No Loss | 79297980 | No Loss | 79298026 | No Loss |
| 79297889 | No Loss | 79297935 | No Loss | 79297981 | No Loss | 79298027 | No Loss |
| 79297890 | No Loss | 79297936 | No Loss | 79297982 | No Loss | 79298028 | No Loss |
| 79297891 | No Loss | 79297937 | No Loss | 79297983 | No Purchase | 79298029 | No Loss |
| 79297892 | No Loss | 79297938 | No Loss | 79297984 | No Loss | 79298030 | No Loss |
| 79297893 | No Loss | 79297939 | No Loss | 79297985 | No Loss | 79298031 | No Loss |
| 79297894 | No Loss | 79297940 | No Loss | 79297986 | No Loss | 79298032 | No Loss |
| 79297895 | No Loss | 79297941 | No Loss | 79297987 | No Loss | 79298033 | No Loss |
| 79297896 | No Loss | 79297942 | No Loss | 79297988 | No Loss | 79298034 | No Loss |
| 79297897 | No Loss | 79297943 | No Loss | 79297989 | No Loss | 79298035 | No Loss |
| 79297898 | No Loss | 79297944 | No Loss | 79297990 | No Purchase | 79298036 | No Loss |
| 79297899 | No Loss | 79297945 | No Loss | 79297991 | No Loss | 79298037 | No Purchase |
| 79297900 | No Loss | 79297946 | No Loss | 79297992 | No Loss | 79298038 | No Loss |
| 79297901 | No Loss | 79297947 | No Loss | 79297993 | No Loss | 79298039 | No Loss |
| 79297902 | No Loss | 79297948 | No Loss | 79297994 | No Loss | 79298040 | No Loss |
| 79297903 | No Loss | 79297949 | No Loss | 79297995 | No Loss | 79298041 | No Purchase |
| 79297904 | No Loss | 79297950 | No Loss | 79297996 | No Loss | 79298042 | No Purchase |
| 79297905 | No Loss | 79297951 | No Loss | 79297997 | No Loss | 79298043 | No Loss |
| 79297906 | No Loss | 79297952 | No Loss | 79297998 | No Purchase | 79298044 | No Loss |
| 79297907 | No Loss | 79297953 | No Loss | 79297999 | No Loss | 79298045 | No Loss |
| 79297908 | No Loss | 79297954 | No Loss | 79298000 | No Loss | 79298046 | No Purchase |
| 79297909 | No Loss | 79297955 | No Loss | 79298001 | No Loss | 79298047 | No Loss |
| 79297910 | No Loss | 79297956 | No Loss | 79298002 | No Loss | 79298048 | No Loss |
| 79297911 | No Loss | 79297957 | No Loss | 79298003 | No Loss | 79298049 | No Loss |
| 79297912 | No Loss | 79297958 | No Loss | 79298004 | No Loss | 79298050 | No Purchase |
| 79297913 | No Loss | 79297959 | No Loss | 79298005 | No Loss | 79298051 | No Loss |
| 79297914 | No Loss | 79297960 | No Loss | 79298006 | No Loss | 79298052 | No Loss |
| 79297915 | No Loss | 79297961 | No Loss | 79298007 | No Loss | 79298053 | No Loss |
| 79297916 | No Loss | 79297962 | No Loss | 79298008 | No Loss | 79298054 | No Loss |
| 79297917 | No Loss | 79297963 | No Loss | 79298009 | No Loss | 79298055 | No Loss |
| 79297918 | No Loss | 79297964 | No Purchase | 79298010 | No Purchase | 79298056 | No Loss |
| 79297919 | No Loss | 79297965 | No Loss | 79298011 | No Purchase | 79298057 | No Loss |
| 79297920 | No Loss | 79297966 | No Loss | 79298012 | No Loss | 79298058 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79298059 | No Loss | 79298105 | No Loss | 79298151 | No Loss | 79298197 | No Loss |
| 79298060 | No Loss | 79298106 | No Purchase | 79298152 | No Loss | 79298198 | No Loss |
| 79298061 | No Loss | 79298107 | No Loss | 79298153 | No Loss | 79298199 | No Loss |
| 79298062 | No Loss | 79298108 | No Loss | 79298154 | No Purchase | 79298200 | No Purchase |
| 79298063 | No Loss | 79298109 | No Loss | 79298155 | No Loss | 79298201 | No Loss |
| 79298064 | No Loss | 79298110 | No Loss | 79298156 | No Loss | 79298202 | No Loss |
| 79298065 | No Loss | 79298111 | No Purchase | 79298157 | No Loss | 79298203 | No Loss |
| 79298066 | No Loss | 79298112 | No Loss | 79298158 | No Loss | 79298204 | No Loss |
| 79298067 | No Loss | 79298113 | No Loss | 79298159 | No Loss | 79298205 | No Loss |
| 79298068 | No Loss | 79298114 | No Purchase | 79298160 | No Loss | 79298206 | No Loss |
| 79298069 | No Loss | 79298115 | No Loss | 79298161 | No Loss | 79298207 | No Loss |
| 79298070 | No Loss | 79298116 | No Loss | 79298162 | No Loss | 79298208 | No Loss |
| 79298071 | No Purchase | 79298117 | No Loss | 79298163 | No Loss | 79298209 | No Loss |
| 79298072 | No Loss | 79298118 | No Purchase | 79298164 | No Loss | 79298210 | No Loss |
| 79298073 | No Loss | 79298119 | No Purchase | 79298165 | No Loss | 79298211 | No Loss |
| 79298074 | No Loss | 79298120 | No Loss | 79298166 | No Loss | 79298212 | No Loss |
| 79298075 | No Loss | 79298121 | No Loss | 79298167 | No Loss | 79298213 | No Loss |
| 79298076 | No Loss | 79298122 | No Loss | 79298168 | No Loss | 79298214 | No Loss |
| 79298077 | No Loss | 79298123 | No Loss | 79298169 | No Loss | 79298215 | No Loss |
| 79298078 | No Loss | 79298124 | No Purchase | 79298170 | No Loss | 79298216 | No Loss |
| 79298079 | No Loss | 79298125 | No Purchase | 79298171 | No Loss | 79298217 | No Loss |
| 79298080 | No Loss | 79298126 | No Loss | 79298172 | No Loss | 79298218 | No Loss |
| 79298081 | No Loss | 79298127 | No Loss | 79298173 | No Loss | 79298219 | No Loss |
| 79298082 | No Purchase | 79298128 | No Loss | 79298174 | No Loss | 79298220 | No Loss |
| 79298083 | No Loss | 79298129 | No Loss | 79298175 | No Loss | 79298221 | No Loss |
| 79298084 | No Purchase | 79298130 | No Loss | 79298176 | No Loss | 79298222 | No Loss |
| 79298085 | No Loss | 79298131 | No Loss | 79298177 | No Loss | 79298223 | No Loss |
| 79298086 | No Loss | 79298132 | No Loss | 79298178 | No Loss | 79298224 | No Loss |
| 79298087 | No Loss | 79298133 | No Loss | 79298179 | No Loss | 79298225 | No Loss |
| 79298088 | No Loss | 79298134 | No Loss | 79298180 | No Purchase | 79298226 | No Loss |
| 79298089 | No Loss | 79298135 | No Loss | 79298181 | No Loss | 79298227 | No Loss |
| 79298090 | No Loss | 79298136 | No Loss | 79298182 | No Loss | 79298228 | No Loss |
| 79298091 | No Purchase | 79298137 | No Purchase | 79298183 | No Loss | 79298229 | No Loss |
| 79298092 | No Loss | 79298138 | No Loss | 79298184 | No Loss | 79298230 | No Loss |
| 79298093 | No Loss | 79298139 | No Loss | 79298185 | No Loss | 79298231 | No Purchase |
| 79298094 | No Purchase | 79298140 | No Loss | 79298186 | No Loss | 79298232 | No Loss |
| 79298095 | No Purchase | 79298141 | No Purchase | 79298187 | No Loss | 79298233 | No Loss |
| 79298096 | No Loss | 79298142 | No Loss | 79298188 | No Loss | 79298234 | No Loss |
| 79298097 | No Loss | 79298143 | No Loss | 79298189 | No Loss | 79298235 | No Loss |
| 79298098 | No Loss | 79298144 | No Loss | 79298190 | No Loss | 79298236 | No Loss |
| 79298099 | No Loss | 79298145 | No Loss | 79298191 | No Loss | 79298237 | No Loss |
| 79298100 | No Loss | 79298146 | No Loss | 79298192 | No Loss | 79298238 | No Loss |
| 79298101 | No Loss | 79298147 | No Loss | 79298193 | No Loss | 79298239 | No Loss |
| 79298102 | No Loss | 79298148 | No Loss | 79298194 | No Loss | 79298240 | No Purchase |
| 79298103 | No Loss | 79298149 | No Loss | 79298195 | No Loss | 79298241 | No Loss |
| 79298104 | No Loss | 79298150 | No Purchase | 79298196 | No Loss | 79298242 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79298243 | No Loss | 79298289 | No Loss | 79298335 | No Loss | 79298381 | No Loss |
| 79298244 | No Loss | 79298290 | No Purchase | 79298336 | No Purchase | 79298382 | No Loss |
| 79298245 | No Purchase | 79298291 | No Loss | 79298337 | No Loss | 79298383 | No Loss |
| 79298246 | No Loss | 79298292 | No Loss | 79298338 | No Purchase | 79298384 | No Loss |
| 79298247 | No Loss | 79298293 | No Loss | 79298339 | No Loss | 79298385 | No Loss |
| 79298248 | No Loss | 79298294 | No Loss | 79298340 | No Loss | 79298386 | No Purchase |
| 79298249 | No Loss | 79298295 | No Loss | 79298341 | No Loss | 79298387 | No Loss |
| 79298250 | No Loss | 79298296 | No Loss | 79298342 | No Loss | 79298388 | No Purchase |
| 79298251 | No Loss | 79298297 | No Loss | 79298343 | No Loss | 79298389 | No Loss |
| 79298252 | No Loss | 79298298 | No Loss | 79298344 | No Loss | 79298390 | No Loss |
| 79298253 | No Loss | 79298299 | No Loss | 79298345 | No Loss | 79298391 | No Loss |
| 79298254 | No Loss | 79298300 | No Loss | 79298346 | No Loss | 79298392 | No Loss |
| 79298255 | No Loss | 79298301 | No Loss | 79298347 | No Purchase | 79298393 | No Loss |
| 79298256 | No Loss | 79298302 | No Loss | 79298348 | No Loss | 79298394 | No Loss |
| 79298257 | No Loss | 79298303 | No Loss | 79298349 | No Loss | 79298395 | No Loss |
| 79298258 | No Loss | 79298304 | No Loss | 79298350 | No Loss | 79298396 | No Loss |
| 79298259 | No Loss | 79298305 | No Loss | 79298351 | No Purchase | 79298397 | No Loss |
| 79298260 | No Loss | 79298306 | No Loss | 79298352 | No Loss | 79298398 | No Loss |
| 79298261 | No Loss | 79298307 | No Loss | 79298353 | No Loss | 79298399 | No Loss |
| 79298262 | No Purchase | 79298308 | No Loss | 79298354 | No Loss | 79298400 | No Purchase |
| 79298263 | No Loss | 79298309 | No Loss | 79298355 | No Loss | 79298401 | No Loss |
| 79298264 | No Loss | 79298310 | No Purchase | 79298356 | No Loss | 79298402 | No Loss |
| 79298265 | No Loss | 79298311 | No Loss | 79298357 | No Purchase | 79298403 | No Purchase |
| 79298266 | No Purchase | 79298312 | No Loss | 79298358 | No Loss | 79298404 | No Loss |
| 79298267 | No Loss | 79298313 | No Loss | 79298359 | No Loss | 79298405 | No Loss |
| 79298268 | No Purchase | 79298314 | No Loss | 79298360 | No Loss | 79298406 | No Loss |
| 79298269 | No Loss | 79298315 | No Loss | 79298361 | No Purchase | 79298407 | No Loss |
| 79298270 | No Loss | 79298316 | No Purchase | 79298362 | No Loss | 79298408 | No Loss |
| 79298271 | No Loss | 79298317 | No Loss | 79298363 | No Loss | 79298409 | No Loss |
| 79298272 | No Loss | 79298318 | No Loss | 79298364 | No Purchase | 79298410 | No Loss |
| 79298273 | No Loss | 79298319 | No Purchase | 79298365 | No Purchase | 79298411 | No Loss |
| 79298274 | No Loss | 79298320 | No Loss | 79298366 | No Loss | 79298412 | No Purchase |
| 79298275 | No Loss | 79298321 | No Loss | 79298367 | No Loss | 79298413 | No Loss |
| 79298276 | No Loss | 79298322 | No Loss | 79298368 | No Loss | 79298414 | No Purchase |
| 79298277 | No Loss | 79298323 | No Loss | 79298369 | No Loss | 79298415 | No Purchase |
| 79298278 | No Loss | 79298324 | No Loss | 79298370 | No Loss | 79298416 | No Loss |
| 79298279 | No Loss | 79298325 | No Loss | 79298371 | No Loss | 79298417 | No Loss |
| 79298280 | No Loss | 79298326 | No Loss | 79298372 | No Loss | 79298418 | No Loss |
| 79298281 | No Loss | 79298327 | No Loss | 79298373 | No Purchase | 79298419 | No Purchase |
| 79298282 | No Loss | 79298328 | No Loss | 79298374 | No Purchase | 79298420 | No Loss |
| 79298283 | No Purchase | 79298329 | No Loss | 79298375 | No Loss | 79298421 | No Loss |
| 79298284 | No Loss | 79298330 | No Loss | 79298376 | No Loss | 79298422 | No Loss |
| 79298285 | No Loss | 79298331 | No Loss | 79298377 | No Purchase | 79298423 | No Loss |
| 79298286 | No Purchase | 79298332 | No Loss | 79298378 | No Loss | 79298424 | No Purchase |
| 79298287 | No Loss | 79298333 | No Loss | 79298379 | No Loss | 79298425 | No Loss |
| 79298288 | No Loss | 79298334 | No Loss | 79298380 | No Loss | 79298426 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79298427 | No Loss | 79298473 | No Loss | 79298519 | No Loss | 79298565 | No Loss |
| 79298428 | No Loss | 79298474 | No Loss | 79298520 | No Loss | 79298566 | No Loss |
| 79298429 | No Loss | 79298475 | No Loss | 79298521 | No Purchase | 79298567 | No Loss |
| 79298430 | No Loss | 79298476 | No Loss | 79298522 | No Purchase | 79298568 | No Purchase |
| 79298431 | No Loss | 79298477 | No Loss | 79298523 | No Loss | 79298569 | No Purchase |
| 79298432 | No Loss | 79298478 | No Purchase | 79298524 | No Loss | 79298570 | No Loss |
| 79298433 | No Purchase | 79298479 | No Loss | 79298525 | No Loss | 79298571 | No Loss |
| 79298434 | No Loss | 79298480 | No Loss | 79298526 | No Loss | 79298572 | No Loss |
| 79298435 | No Loss | 79298481 | No Loss | 79298527 | No Loss | 79298573 | No Loss |
| 79298436 | No Loss | 79298482 | No Purchase | 79298528 | No Loss | 79298574 | No Purchase |
| 79298437 | No Loss | 79298483 | No Loss | 79298529 | No Loss | 79298575 | No Loss |
| 79298438 | No Purchase | 79298484 | No Loss | 79298530 | No Loss | 79298576 | No Loss |
| 79298439 | No Loss | 79298485 | No Loss | 79298531 | No Loss | 79298577 | No Loss |
| 79298440 | No Purchase | 79298486 | No Loss | 79298532 | No Loss | 79298578 | No Purchase |
| 79298441 | No Loss | 79298487 | No Loss | 79298533 | No Loss | 79298579 | No Loss |
| 79298442 | No Loss | 79298488 | No Loss | 79298534 | No Loss | 79298580 | No Purchase |
| 79298443 | No Loss | 79298489 | No Loss | 79298535 | No Loss | 79298581 | No Loss |
| 79298444 | No Loss | 79298490 | No Loss | 79298536 | No Loss | 79298582 | No Loss |
| 79298445 | No Loss | 79298491 | No Loss | 79298537 | No Purchase | 79298583 | No Loss |
| 79298446 | No Loss | 79298492 | No Loss | 79298538 | No Loss | 79298584 | No Purchase |
| 79298447 | No Loss | 79298493 | No Loss | 79298539 | No Loss | 79298585 | No Loss |
| 79298448 | No Loss | 79298494 | No Loss | 79298540 | No Loss | 79298586 | No Loss |
| 79298449 | No Loss | 79298495 | No Loss | 79298541 | No Purchase | 79298587 | No Loss |
| 79298450 | No Purchase | 79298496 | No Purchase | 79298542 | No Loss | 79298588 | No Loss |
| 79298451 | No Loss | 79298497 | No Loss | 79298543 | No Loss | 79298589 | No Loss |
| 79298452 | No Loss | 79298498 | No Loss | 79298544 | No Purchase | 79298590 | No Loss |
| 79298453 | No Loss | 79298499 | No Purchase | 79298545 | No Loss | 79298591 | No Loss |
| 79298454 | No Loss | 79298500 | No Purchase | 79298546 | No Loss | 79298592 | No Loss |
| 79298455 | No Loss | 79298501 | No Purchase | 79298547 | No Loss | 79298593 | No Loss |
| 79298456 | No Loss | 79298502 | No Loss | 79298548 | No Loss | 79298594 | No Loss |
| 79298457 | No Loss | 79298503 | No Loss | 79298549 | No Loss | 79298595 | No Loss |
| 79298458 | No Purchase | 79298504 | No Loss | 79298550 | No Loss | 79298596 | No Loss |
| 79298459 | No Loss | 79298505 | No Loss | 79298551 | No Loss | 79298597 | No Loss |
| 79298460 | No Loss | 79298506 | No Loss | 79298552 | No Loss | 79298598 | No Loss |
| 79298461 | No Loss | 79298507 | No Loss | 79298553 | No Loss | 79298599 | No Purchase |
| 79298462 | No Loss | 79298508 | No Loss | 79298554 | No Loss | 79298600 | No Loss |
| 79298463 | No Loss | 79298509 | No Loss | 79298555 | No Loss | 79298601 | No Loss |
| 79298464 | No Loss | 79298510 | No Loss | 79298556 | No Loss | 79298602 | No Loss |
| 79298465 | No Loss | 79298511 | No Loss | 79298557 | No Loss | 79298603 | No Loss |
| 79298466 | No Loss | 79298512 | No Loss | 79298558 | No Loss | 79298604 | No Loss |
| 79298467 | No Purchase | 79298513 | No Loss | 79298559 | No Loss | 79298605 | No Purchase |
| 79298468 | No Loss | 79298514 | No Loss | 79298560 | No Loss | 79298606 | No Loss |
| 79298469 | No Loss | 79298515 | No Loss | 79298561 | No Loss | 79298607 | No Loss |
| 79298470 | No Purchase | 79298516 | No Loss | 79298562 | No Loss | 79298608 | No Purchase |
| 79298471 | No Loss | 79298517 | No Loss | 79298563 | No Loss | 79298609 | No Loss |
| 79298472 | No Loss | 79298518 | No Loss | 79298564 | No Loss | 79298610 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79298611 | No Purchase | 79298657 | No Loss | 79298703 | No Loss | 79298749 | No Loss |
| 79298612 | No Loss | 79298658 | No Purchase | 79298704 | No Loss | 79298750 | No Loss |
| 79298613 | No Loss | 79298659 | No Loss | 79298705 | No Purchase | 79298751 | No Loss |
| 79298614 | No Loss | 79298660 | No Loss | 79298706 | No Loss | 79298752 | No Purchase |
| 79298615 | No Loss | 79298661 | No Loss | 79298707 | No Loss | 79298753 | No Loss |
| 79298616 | No Purchase | 79298662 | No Loss | 79298708 | No Loss | 79298754 | No Loss |
| 79298617 | No Loss | 79298663 | No Purchase | 79298709 | No Loss | 79298755 | No Loss |
| 79298618 | No Loss | 79298664 | No Loss | 79298710 | No Loss | 79298756 | No Loss |
| 79298619 | No Loss | 79298665 | No Loss | 79298711 | No Loss | 79298757 | No Loss |
| 79298620 | No Loss | 79298666 | No Loss | 79298712 | No Loss | 79298758 | No Loss |
| 79298621 | No Loss | 79298667 | No Loss | 79298713 | No Loss | 79298759 | No Loss |
| 79298622 | No Loss | 79298668 | No Loss | 79298714 | No Loss | 79298760 | No Loss |
| 79298623 | No Loss | 79298669 | No Loss | 79298715 | No Loss | 79298761 | No Loss |
| 79298624 | No Loss | 79298670 | No Loss | 79298716 | No Loss | 79298762 | No Loss |
| 79298625 | No Loss | 79298671 | No Loss | 79298717 | No Loss | 79298763 | No Loss |
| 79298626 | No Loss | 79298672 | No Loss | 79298718 | No Loss | 79298764 | No Loss |
| 79298627 | No Loss | 79298673 | No Loss | 79298719 | No Loss | 79298765 | No Loss |
| 79298628 | No Loss | 79298674 | No Loss | 79298720 | No Loss | 79298766 | No Loss |
| 79298629 | No Loss | 79298675 | No Loss | 79298721 | No Loss | 79298767 | No Purchase |
| 79298630 | No Loss | 79298676 | No Loss | 79298722 | No Loss | 79298768 | No Loss |
| 79298631 | No Loss | 79298677 | No Loss | 79298723 | No Purchase | 79298769 | No Loss |
| 79298632 | No Loss | 79298678 | No Loss | 79298724 | No Loss | 79298770 | No Loss |
| 79298633 | No Purchase | 79298679 | No Loss | 79298725 | No Loss | 79298771 | No Loss |
| 79298634 | No Purchase | 79298680 | No Loss | 79298726 | No Loss | 79298772 | No Loss |
| 79298635 | No Purchase | 79298681 | No Loss | 79298727 | No Loss | 79298773 | No Loss |
| 79298636 | No Loss | 79298682 | No Loss | 79298728 | No Loss | 79298774 | No Loss |
| 79298637 | No Purchase | 79298683 | No Loss | 79298729 | No Loss | 79298775 | No Loss |
| 79298638 | No Loss | 79298684 | No Loss | 79298730 | No Purchase | 79298776 | No Loss |
| 79298639 | No Purchase | 79298685 | No Loss | 79298731 | No Purchase | 79298777 | No Loss |
| 79298640 | No Loss | 79298686 | No Loss | 79298732 | No Loss | 79298778 | No Loss |
| 79298641 | No Loss | 79298687 | No Purchase | 79298733 | No Loss | 79298779 | No Purchase |
| 79298642 | No Loss | 79298688 | No Loss | 79298734 | No Loss | 79298780 | No Loss |
| 79298643 | No Loss | 79298689 | No Purchase | 79298735 | No Loss | 79298781 | No Purchase |
| 79298644 | No Loss | 79298690 | No Loss | 79298736 | No Loss | 79298782 | No Loss |
| 79298645 | No Loss | 79298691 | No Loss | 79298737 | No Purchase | 79298783 | No Loss |
| 79298646 | No Loss | 79298692 | No Purchase | 79298738 | No Loss | 79298784 | No Purchase |
| 79298647 | No Loss | 79298693 | No Loss | 79298739 | No Loss | 79298785 | No Loss |
| 79298648 | No Purchase | 79298694 | No Loss | 79298740 | No Loss | 79298786 | No Loss |
| 79298649 | No Loss | 79298695 | No Loss | 79298741 | No Loss | 79298787 | No Loss |
| 79298650 | No Loss | 79298696 | No Purchase | 79298742 | No Loss | 79298788 | No Loss |
| 79298651 | No Loss | 79298697 | No Loss | 79298743 | No Loss | 79298789 | No Loss |
| 79298652 | No Loss | 79298698 | No Loss | 79298744 | No Loss | 79298790 | No Loss |
| 79298653 | No Loss | 79298699 | No Loss | 79298745 | No Loss | 79298791 | No Purchase |
| 79298654 | No Loss | 79298700 | No Loss | 79298746 | No Loss | 79298792 | No Purchase |
| 79298655 | No Purchase | 79298701 | No Loss | 79298747 | No Loss | 79298793 | No Purchase |
| 79298656 | No Loss | 79298702 | No Loss | 79298748 | No Loss | 79298794 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79298795 | No Loss | 79298841 | No Purchase | 79298887 | No Loss | 79298933 | No Loss |
| 79298796 | No Loss | 79298842 | No Loss | 79298888 | No Purchase | 79298934 | No Loss |
| 79298797 | No Loss | 79298843 | No Loss | 79298889 | No Loss | 79298935 | No Loss |
| 79298798 | No Loss | 79298844 | No Loss | 79298890 | No Loss | 79298936 | No Loss |
| 79298799 | No Purchase | 79298845 | No Loss | 79298891 | No Loss | 79298937 | No Purchase |
| 79298800 | No Loss | 79298846 | No Loss | 79298892 | No Loss | 79298938 | No Loss |
| 79298801 | No Loss | 79298847 | No Loss | 79298893 | No Loss | 79298939 | No Loss |
| 79298802 | No Purchase | 79298848 | No Loss | 79298894 | No Loss | 79298940 | No Loss |
| 79298803 | No Purchase | 79298849 | No Purchase | 79298895 | No Loss | 79298941 | No Loss |
| 79298804 | No Loss | 79298850 | No Loss | 79298896 | No Loss | 79298942 | No Purchase |
| 79298805 | No Purchase | 79298851 | No Loss | 79298897 | No Loss | 79298943 | No Loss |
| 79298806 | No Loss | 79298852 | No Loss | 79298898 | No Loss | 79298944 | No Loss |
| 79298807 | No Purchase | 79298853 | No Loss | 79298899 | No Purchase | 79298945 | No Purchase |
| 79298808 | No Purchase | 79298854 | No Loss | 79298900 | No Loss | 79298946 | No Loss |
| 79298809 | No Purchase | 79298855 | No Purchase | 79298901 | No Purchase | 79298947 | No Loss |
| 79298810 | No Purchase | 79298856 | No Loss | 79298902 | No Loss | 79298948 | No Purchase |
| 79298811 | No Purchase | 79298857 | No Loss | 79298903 | No Purchase | 79298949 | No Loss |
| 79298812 | No Purchase | 79298858 | No Loss | 79298904 | No Loss | 79298950 | No Loss |
| 79298813 | No Loss | 79298859 | No Loss | 79298905 | No Purchase | 79298951 | No Loss |
| 79298814 | No Loss | 79298860 | No Loss | 79298906 | No Loss | 79298952 | No Loss |
| 79298815 | No Loss | 79298861 | No Loss | 79298907 | No Loss | 79298953 | No Loss |
| 79298816 | No Loss | 79298862 | No Loss | 79298908 | No Loss | 79298954 | No Loss |
| 79298817 | No Loss | 79298863 | No Loss | 79298909 | No Loss | 79298955 | No Purchase |
| 79298818 | No Loss | 79298864 | No Loss | 79298910 | No Loss | 79298956 | No Purchase |
| 79298819 | No Loss | 79298865 | No Loss | 79298911 | No Loss | 79298957 | No Loss |
| 79298820 | No Loss | 79298866 | No Purchase | 79298912 | No Purchase | 79298958 | No Loss |
| 79298821 | No Loss | 79298867 | No Loss | 79298913 | No Loss | 79298959 | No Loss |
| 79298822 | No Purchase | 79298868 | No Purchase | 79298914 | No Loss | 79298960 | No Loss |
| 79298823 | No Loss | 79298869 | No Purchase | 79298915 | No Loss | 79298961 | No Loss |
| 79298824 | No Loss | 79298870 | No Loss | 79298916 | No Purchase | 79298962 | No Loss |
| 79298825 | No Loss | 79298871 | No Loss | 79298917 | No Loss | 79298963 | No Loss |
| 79298826 | No Loss | 79298872 | No Loss | 79298918 | No Loss | 79298964 | No Loss |
| 79298827 | No Loss | 79298873 | No Loss | 79298919 | No Loss | 79298965 | No Loss |
| 79298828 | No Loss | 79298874 | No Purchase | 79298920 | No Purchase | 79298966 | No Purchase |
| 79298829 | No Loss | 79298875 | No Loss | 79298921 | No Loss | 79298967 | No Loss |
| 79298830 | No Loss | 79298876 | No Loss | 79298922 | No Loss | 79298968 | No Loss |
| 79298831 | No Loss | 79298877 | No Loss | 79298923 | No Loss | 79298969 | No Loss |
| 79298832 | No Loss | 79298878 | No Loss | 79298924 | No Loss | 79298970 | No Loss |
| 79298833 | No Loss | 79298879 | No Loss | 79298925 | No Loss | 79298971 | No Loss |
| 79298834 | No Loss | 79298880 | No Loss | 79298926 | No Loss | 79298972 | No Loss |
| 79298835 | No Loss | 79298881 | No Loss | 79298927 | No Loss | 79298973 | No Purchase |
| 79298836 | No Purchase | 79298882 | No Loss | 79298928 | No Purchase | 79298974 | No Loss |
| 79298837 | No Loss | 79298883 | No Loss | 79298929 | No Loss | 79298975 | No Loss |
| 79298838 | No Loss | 79298884 | No Loss | 79298930 | No Loss | 79298976 | No Loss |
| 79298839 | No Loss | 79298885 | No Loss | 79298931 | No Loss | 79298977 | No Loss |
| 79298840 | No Loss | 79298886 | No Loss | 79298932 | No Loss | 79298978 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79298979 | No Loss | 79299025 | No Loss | 79299071 | No Loss | 79299117 | No Loss |
| 79298980 | No Loss | 79299026 | No Loss | 79299072 | No Loss | 79299118 | No Loss |
| 79298981 | No Loss | 79299027 | No Loss | 79299073 | No Loss | 79299119 | No Purchase |
| 79298982 | No Loss | 79299028 | No Loss | 79299074 | No Loss | 79299120 | No Loss |
| 79298983 | No Loss | 79299029 | No Purchase | 79299075 | No Loss | 79299121 | No Loss |
| 79298984 | No Loss | 79299030 | No Loss | 79299076 | No Loss | 79299122 | No Loss |
| 79298985 | No Loss | 79299031 | No Loss | 79299077 | No Loss | 79299123 | No Loss |
| 79298986 | No Loss | 79299032 | No Loss | 79299078 | No Loss | 79299124 | No Purchase |
| 79298987 | No Loss | 79299033 | No Loss | 79299079 | No Loss | 79299125 | No Loss |
| 79298988 | No Loss | 79299034 | No Loss | 79299080 | No Loss | 79299126 | No Loss |
| 79298989 | No Loss | 79299035 | No Loss | 79299081 | No Loss | 79299127 | No Purchase |
| 79298990 | No Loss | 79299036 | No Loss | 79299082 | No Loss | 79299128 | No Loss |
| 79298991 | No Purchase | 79299037 | No Loss | 79299083 | No Loss | 79299129 | No Loss |
| 79298992 | No Loss | 79299038 | No Purchase | 79299084 | No Loss | 79299130 | No Loss |
| 79298993 | No Loss | 79299039 | No Loss | 79299085 | No Loss | 79299131 | No Loss |
| 79298994 | No Loss | 79299040 | No Loss | 79299086 | No Purchase | 79299132 | No Loss |
| 79298995 | No Loss | 79299041 | No Loss | 79299087 | No Loss | 79299133 | No Loss |
| 79298996 | No Loss | 79299042 | No Loss | 79299088 | No Loss | 79299134 | No Loss |
| 79298997 | No Loss | 79299043 | No Loss | 79299089 | No Loss | 79299135 | No Loss |
| 79298998 | No Loss | 79299044 | No Loss | 79299090 | No Loss | 79299136 | No Loss |
| 79298999 | No Loss | 79299045 | No Loss | 79299091 | No Loss | 79299137 | No Loss |
| 79299000 | No Purchase | 79299046 | No Loss | 79299092 | No Loss | 79299138 | No Loss |
| 79299001 | No Loss | 79299047 | No Purchase | 79299093 | No Purchase | 79299139 | No Loss |
| 79299002 | No Loss | 79299048 | No Loss | 79299094 | No Loss | 79299140 | No Purchase |
| 79299003 | No Loss | 79299049 | No Loss | 79299095 | No Loss | 79299141 | No Loss |
| 79299004 | No Loss | 79299050 | No Loss | 79299096 | No Loss | 79299142 | No Purchase |
| 79299005 | No Loss | 79299051 | No Loss | 79299097 | No Purchase | 79299143 | No Loss |
| 79299006 | No Purchase | 79299052 | No Loss | 79299098 | No Loss | 79299144 | No Loss |
| 79299007 | No Purchase | 79299053 | No Loss | 79299099 | No Purchase | 79299145 | No Purchase |
| 79299008 | No Loss | 79299054 | No Loss | 79299100 | No Loss | 79299146 | No Loss |
| 79299009 | No Loss | 79299055 | No Loss | 79299101 | No Loss | 79299147 | No Loss |
| 79299010 | No Loss | 79299056 | No Loss | 79299102 | No Loss | 79299148 | No Loss |
| 79299011 | No Loss | 79299057 | No Loss | 79299103 | No Loss | 79299149 | No Loss |
| 79299012 | No Purchase | 79299058 | No Loss | 79299104 | No Loss | 79299150 | No Loss |
| 79299013 | No Loss | 79299059 | No Loss | 79299105 | No Loss | 79299151 | No Loss |
| 79299014 | No Loss | 79299060 | No Purchase | 79299106 | No Loss | 79299152 | No Loss |
| 79299015 | No Loss | 79299061 | No Loss | 79299107 | No Loss | 79299153 | No Purchase |
| 79299016 | No Purchase | 79299062 | No Loss | 79299108 | No Loss | 79299154 | No Purchase |
| 79299017 | No Loss | 79299063 | No Loss | 79299109 | No Purchase | 79299155 | No Loss |
| 79299018 | No Loss | 79299064 | No Purchase | 79299110 | No Loss | 79299156 | No Purchase |
| 79299019 | No Loss | 79299065 | No Loss | 79299111 | No Loss | 79299157 | No Purchase |
| 79299020 | No Loss | 79299066 | No Loss | 79299112 | No Purchase | 79299158 | No Loss |
| 79299021 | No Loss | 79299067 | No Loss | 79299113 | No Loss | 79299159 | No Loss |
| 79299022 | No Loss | 79299068 | No Loss | 79299114 | No Loss | 79299160 | No Loss |
| 79299023 | No Loss | 79299069 | No Loss | 79299115 | No Loss | 79299161 | No Loss |
| 79299024 | No Purchase | 79299070 | No Loss | 79299116 | No Loss | 79299162 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79299163 | No Loss | 79299209 | No Loss | 79299255 | No Loss | 79299301 | No Loss |
| 79299164 | No Loss | 79299210 | No Purchase | 79299256 | No Loss | 79299302 | No Loss |
| 79299165 | No Loss | 79299211 | No Loss | 79299257 | No Loss | 79299303 | No Loss |
| 79299166 | No Loss | 79299212 | No Purchase | 79299258 | No Loss | 79299304 | No Loss |
| 79299167 | No Loss | 79299213 | No Loss | 79299259 | No Loss | 79299305 | No Loss |
| 79299168 | No Loss | 79299214 | No Loss | 79299260 | No Loss | 79299306 | No Loss |
| 79299169 | No Loss | 79299215 | No Loss | 79299261 | No Loss | 79299307 | No Loss |
| 79299170 | No Purchase | 79299216 | No Loss | 79299262 | No Loss | 79299308 | No Loss |
| 79299171 | No Purchase | 79299217 | No Purchase | 79299263 | No Loss | 79299309 | No Loss |
| 79299172 | No Purchase | 79299218 | No Loss | 79299264 | No Loss | 79299310 | No Loss |
| 79299173 | No Loss | 79299219 | No Loss | 79299265 | No Loss | 79299311 | No Loss |
| 79299174 | No Loss | 79299220 | No Loss | 79299266 | No Loss | 79299312 | No Loss |
| 79299175 | No Purchase | 79299221 | No Loss | 79299267 | No Loss | 79299313 | No Loss |
| 79299176 | No Purchase | 79299222 | No Loss | 79299268 | No Loss | 79299314 | No Loss |
| 79299177 | No Purchase | 79299223 | No Loss | 79299269 | No Loss | 79299315 | No Loss |
| 79299178 | No Purchase | 79299224 | No Loss | 79299270 | No Purchase | 79299316 | No Loss |
| 79299179 | No Purchase | 79299225 | No Loss | 79299271 | No Loss | 79299317 | No Loss |
| 79299180 | No Purchase | 79299226 | No Loss | 79299272 | No Loss | 79299318 | No Loss |
| 79299181 | No Loss | 79299227 | No Loss | 79299273 | No Loss | 79299319 | No Loss |
| 79299182 | No Loss | 79299228 | No Loss | 79299274 | No Loss | 79299320 | No Loss |
| 79299183 | No Loss | 79299229 | No Loss | 79299275 | No Loss | 79299321 | No Loss |
| 79299184 | No Loss | 79299230 | No Loss | 79299276 | No Loss | 79299322 | No Loss |
| 79299185 | No Loss | 79299231 | No Loss | 79299277 | No Loss | 79299323 | No Loss |
| 79299186 | No Loss | 79299232 | No Loss | 79299278 | No Loss | 79299324 | No Loss |
| 79299187 | No Loss | 79299233 | No Loss | 79299279 | No Loss | 79299325 | No Loss |
| 79299188 | No Loss | 79299234 | No Loss | 79299280 | No Purchase | 79299326 | No Loss |
| 79299189 | No Loss | 79299235 | No Loss | 79299281 | No Loss | 79299327 | No Loss |
| 79299190 | No Purchase | 79299236 | No Loss | 79299282 | No Loss | 79299328 | No Purchase |
| 79299191 | No Purchase | 79299237 | No Loss | 79299283 | No Loss | 79299329 | No Loss |
| 79299192 | No Purchase | 79299238 | No Loss | 79299284 | No Loss | 79299330 | No Loss |
| 79299193 | No Purchase | 79299239 | No Loss | 79299285 | No Loss | 79299331 | No Purchase |
| 79299194 | No Purchase | 79299240 | No Loss | 79299286 | No Loss | 79299332 | No Loss |
| 79299195 | No Purchase | 79299241 | No Loss | 79299287 | No Loss | 79299333 | No Loss |
| 79299196 | No Loss | 79299242 | No Loss | 79299288 | No Loss | 79299334 | No Loss |
| 79299197 | No Purchase | 79299243 | No Loss | 79299289 | No Loss | 79299335 | No Purchase |
| 79299198 | No Loss | 79299244 | No Loss | 79299290 | No Loss | 79299336 | No Loss |
| 79299199 | No Loss | 79299245 | No Loss | 79299291 | No Loss | 79299337 | No Loss |
| 79299200 | No Loss | 79299246 | No Loss | 79299292 | No Loss | 79299338 | No Loss |
| 79299201 | No Loss | 79299247 | No Loss | 79299293 | No Loss | 79299339 | No Loss |
| 79299202 | No Loss | 79299248 | No Loss | 79299294 | No Loss | 79299340 | No Loss |
| 79299203 | No Purchase | 79299249 | No Loss | 79299295 | No Loss | 79299341 | No Loss |
| 79299204 | No Purchase | 79299250 | No Loss | 79299296 | No Loss | 79299342 | No Purchase |
| 79299205 | No Loss | 79299251 | No Loss | 79299297 | No Loss | 79299343 | No Loss |
| 79299206 | No Loss | 79299252 | No Purchase | 79299298 | No Loss | 79299344 | No Loss |
| 79299207 | No Loss | 79299253 | No Loss | 79299299 | No Loss | 79299345 | No Loss |
| 79299208 | No Purchase | 79299254 | No Purchase | 79299300 | No Loss | 79299346 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79299347 | No Loss | 79299393 | No Loss | 79299439 | No Loss | 79299485 | No Loss |
| 79299348 | No Loss | 79299394 | No Loss | 79299440 | No Loss | 79299486 | No Purchase |
| 79299349 | No Purchase | 79299395 | No Loss | 79299441 | No Loss | 79299487 | No Loss |
| 79299350 | No Loss | 79299396 | No Purchase | 79299442 | No Purchase | 79299488 | No Loss |
| 79299351 | No Loss | 79299397 | No Loss | 79299443 | No Loss | 79299489 | No Loss |
| 79299352 | No Purchase | 79299398 | No Purchase | 79299444 | No Loss | 79299490 | No Loss |
| 79299353 | No Loss | 79299399 | No Purchase | 79299445 | No Loss | 79299491 | No Loss |
| 79299354 | No Loss | 79299400 | No Loss | 79299446 | No Loss | 79299492 | No Loss |
| 79299355 | No Loss | 79299401 | No Loss | 79299447 | No Loss | 79299493 | No Loss |
| 79299356 | No Loss | 79299402 | No Loss | 79299448 | No Purchase | 79299494 | No Loss |
| 79299357 | No Loss | 79299403 | No Loss | 79299449 | No Loss | 79299495 | No Loss |
| 79299358 | No Loss | 79299404 | No Purchase | 79299450 | No Purchase | 79299496 | No Loss |
| 79299359 | No Loss | 79299405 | No Loss | 79299451 | No Loss | 79299497 | No Loss |
| 79299360 | No Loss | 79299406 | No Loss | 79299452 | No Loss | 79299498 | No Loss |
| 79299361 | No Loss | 79299407 | No Loss | 79299453 | No Loss | 79299499 | No Loss |
| 79299362 | No Loss | 79299408 | No Loss | 79299454 | No Loss | 79299500 | No Loss |
| 79299363 | No Purchase | 79299409 | No Loss | 79299455 | No Loss | 79299501 | No Loss |
| 79299364 | No Loss | 79299410 | No Loss | 79299456 | No Loss | 79299502 | No Loss |
| 79299365 | No Loss | 79299411 | No Loss | 79299457 | No Loss | 79299503 | No Purchase |
| 79299366 | No Loss | 79299412 | No Loss | 79299458 | No Loss | 79299504 | No Loss |
| 79299367 | No Loss | 79299413 | No Loss | 79299459 | No Loss | 79299505 | No Loss |
| 79299368 | No Loss | 79299414 | No Loss | 79299460 | No Loss | 79299506 | No Loss |
| 79299369 | No Loss | 79299415 | No Loss | 79299461 | No Loss | 79299507 | No Loss |
| 79299370 | No Purchase | 79299416 | No Loss | 79299462 | No Loss | 79299508 | No Loss |
| 79299371 | No Purchase | 79299417 | No Loss | 79299463 | No Loss | 79299509 | No Loss |
| 79299372 | No Loss | 79299418 | No Loss | 79299464 | No Loss | 79299510 | No Loss |
| 79299373 | No Loss | 79299419 | No Loss | 79299465 | No Loss | 79299511 | No Loss |
| 79299374 | No Loss | 79299420 | No Loss | 79299466 | No Loss | 79299512 | No Loss |
| 79299375 | No Loss | 79299421 | No Loss | 79299467 | No Loss | 79299513 | No Loss |
| 79299376 | No Purchase | 79299422 | No Loss | 79299468 | No Loss | 79299514 | No Loss |
| 79299377 | No Loss | 79299423 | No Loss | 79299469 | No Loss | 79299515 | No Loss |
| 79299378 | No Purchase | 79299424 | No Loss | 79299470 | No Loss | 79299516 | No Loss |
| 79299379 | No Loss | 79299425 | No Loss | 79299471 | No Loss | 79299517 | No Loss |
| 79299380 | No Loss | 79299426 | No Loss | 79299472 | No Loss | 79299518 | No Loss |
| 79299381 | No Loss | 79299427 | No Loss | 79299473 | No Loss | 79299519 | No Loss |
| 79299382 | No Purchase | 79299428 | No Loss | 79299474 | No Loss | 79299520 | No Loss |
| 79299383 | No Loss | 79299429 | No Loss | 79299475 | No Loss | 79299521 | No Loss |
| 79299384 | No Loss | 79299430 | No Loss | 79299476 | No Loss | 79299522 | No Loss |
| 79299385 | No Loss | 79299431 | No Loss | 79299477 | No Loss | 79299523 | No Loss |
| 79299386 | No Purchase | 79299432 | No Loss | 79299478 | No Purchase | 79299524 | No Loss |
| 79299387 | No Loss | 79299433 | No Loss | 79299479 | No Loss | 79299525 | No Loss |
| 79299388 | No Loss | 79299434 | No Loss | 79299480 | No Purchase | 79299526 | No Loss |
| 79299389 | No Loss | 79299435 | No Loss | 79299481 | No Loss | 79299527 | No Purchase |
| 79299390 | No Loss | 79299436 | No Loss | 79299482 | No Loss | 79299528 | No Loss |
| 79299391 | No Loss | 79299437 | No Loss | 79299483 | No Loss | 79299529 | No Loss |
| 79299392 | No Loss | 79299438 | No Loss | 79299484 | No Loss | 79299530 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79299531 | No Loss | 79299577 | No Purchase | 79299623 | No Loss | 79299669 | No Loss |
| 79299532 | No Loss | 79299578 | No Purchase | 79299624 | No Loss | 79299670 | No Purchase |
| 79299533 | No Loss | 79299579 | No Purchase | 79299625 | No Loss | 79299671 | No Purchase |
| 79299534 | No Purchase | 79299580 | No Purchase | 79299626 | No Loss | 79299672 | No Loss |
| 79299535 | No Loss | 79299581 | No Purchase | 79299627 | No Loss | 79299673 | No Loss |
| 79299536 | No Loss | 79299582 | No Purchase | 79299628 | No Loss | 79299674 | No Loss |
| 79299537 | No Loss | 79299583 | No Loss | 79299629 | No Loss | 79299675 | No Loss |
| 79299538 | No Loss | 79299584 | No Loss | 79299630 | No Loss | 79299676 | No Purchase |
| 79299539 | No Loss | 79299585 | No Loss | 79299631 | No Loss | 79299677 | No Purchase |
| 79299540 | No Loss | 79299586 | No Loss | 79299632 | No Loss | 79299678 | No Loss |
| 79299541 | No Loss | 79299587 | No Loss | 79299633 | No Loss | 79299679 | No Loss |
| 79299542 | No Loss | 79299588 | No Loss | 79299634 | No Loss | 79299680 | No Loss |
| 79299543 | No Loss | 79299589 | No Loss | 79299635 | No Loss | 79299681 | No Loss |
| 79299544 | No Loss | 79299590 | No Loss | 79299636 | No Loss | 79299682 | No Loss |
| 79299545 | No Loss | 79299591 | No Loss | 79299637 | No Loss | 79299683 | No Purchase |
| 79299546 | No Loss | 79299592 | No Loss | 79299638 | No Loss | 79299684 | No Purchase |
| 79299547 | No Loss | 79299593 | No Purchase | 79299639 | No Loss | 79299685 | No Loss |
| 79299548 | No Loss | 79299594 | No Loss | 79299640 | No Loss | 79299686 | No Loss |
| 79299549 | No Purchase | 79299595 | No Loss | 79299641 | No Loss | 79299687 | No Loss |
| 79299550 | No Loss | 79299596 | No Loss | 79299642 | No Loss | 79299688 | No Loss |
| 79299551 | No Loss | 79299597 | No Loss | 79299643 | No Loss | 79299689 | No Loss |
| 79299552 | No Loss | 79299598 | No Loss | 79299644 | No Loss | 79299690 | No Loss |
| 79299553 | No Loss | 79299599 | No Purchase | 79299645 | No Loss | 79299691 | No Loss |
| 79299554 | No Purchase | 79299600 | No Loss | 79299646 | No Loss | 79299692 | No Purchase |
| 79299555 | No Purchase | 79299601 | No Loss | 79299647 | No Loss | 79299693 | No Loss |
| 79299556 | No Purchase | 79299602 | No Loss | 79299648 | No Purchase | 79299694 | No Loss |
| 79299557 | No Purchase | 79299603 | No Loss | 79299649 | No Loss | 79299695 | No Loss |
| 79299558 | No Loss | 79299604 | No Loss | 79299650 | No Loss | 79299696 | No Loss |
| 79299559 | No Purchase | 79299605 | No Loss | 79299651 | No Purchase | 79299697 | No Loss |
| 79299560 | No Purchase | 79299606 | No Loss | 79299652 | No Loss | 79299698 | No Loss |
| 79299561 | No Purchase | 79299607 | No Loss | 79299653 | No Loss | 79299699 | No Loss |
| 79299562 | No Loss | 79299608 | No Loss | 79299654 | No Loss | 79299700 | No Loss |
| 79299563 | No Loss | 79299609 | No Purchase | 79299655 | No Purchase | 79299701 | No Loss |
| 79299564 | No Purchase | 79299610 | No Loss | 79299656 | No Loss | 79299702 | No Loss |
| 79299565 | No Loss | 79299611 | No Loss | 79299657 | No Loss | 79299703 | No Loss |
| 79299566 | No Purchase | 79299612 | No Loss | 79299658 | No Loss | 79299704 | No Loss |
| 79299567 | No Loss | 79299613 | No Loss | 79299659 | No Loss | 79299705 | No Loss |
| 79299568 | No Loss | 79299614 | No Loss | 79299660 | No Loss | 79299706 | No Loss |
| 79299569 | No Loss | 79299615 | No Purchase | 79299661 | No Loss | 79299707 | No Loss |
| 79299570 | No Loss | 79299616 | No Loss | 79299662 | No Loss | 79299708 | No Loss |
| 79299571 | No Loss | 79299617 | No Loss | 79299663 | No Loss | 79299709 | No Loss |
| 79299572 | No Loss | 79299618 | No Loss | 79299664 | No Loss | 79299710 | No Purchase |
| 79299573 | No Loss | 79299619 | No Purchase | 79299665 | No Loss | 79299711 | No Loss |
| 79299574 | No Purchase | 79299620 | No Loss | 79299666 | No Loss | 79299712 | No Loss |
| 79299575 | No Loss | 79299621 | No Loss | 79299667 | No Loss | 79299713 | No Loss |
| 79299576 | No Purchase | 79299622 | No Purchase | 79299668 | No Loss | 79299714 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79299715 | No Loss | 79299761 | No Loss | 79299807 | No Loss | 79299853 | No Loss |
| 79299716 | No Purchase | 79299762 | No Loss | 79299808 | No Loss | 79299854 | No Loss |
| 79299717 | No Purchase | 79299763 | No Purchase | 79299809 | No Loss | 79299855 | No Purchase |
| 79299718 | No Loss | 79299764 | No Loss | 79299810 | No Loss | 79299856 | No Loss |
| 79299719 | No Loss | 79299765 | No Loss | 79299811 | No Loss | 79299857 | No Loss |
| 79299720 | No Loss | 79299766 | No Loss | 79299812 | No Loss | 79299858 | No Loss |
| 79299721 | No Loss | 79299767 | No Loss | 79299813 | No Loss | 79299859 | No Loss |
| 79299722 | No Loss | 79299768 | No Loss | 79299814 | No Loss | 79299860 | No Loss |
| 79299723 | No Loss | 79299769 | No Loss | 79299815 | No Loss | 79299861 | No Loss |
| 79299724 | No Loss | 79299770 | No Loss | 79299816 | No Loss | 79299862 | No Loss |
| 79299725 | No Purchase | 79299771 | No Purchase | 79299817 | No Loss | 79299863 | No Loss |
| 79299726 | No Loss | 79299772 | No Loss | 79299818 | No Loss | 79299864 | No Purchase |
| 79299727 | No Loss | 79299773 | No Loss | 79299819 | No Loss | 79299865 | No Loss |
| 79299728 | No Loss | 79299774 | No Loss | 79299820 | No Loss | 79299866 | No Loss |
| 79299729 | No Loss | 79299775 | No Loss | 79299821 | No Loss | 79299867 | No Loss |
| 79299730 | No Loss | 79299776 | No Loss | 79299822 | No Loss | 79299868 | No Purchase |
| 79299731 | No Loss | 79299777 | No Loss | 79299823 | No Loss | 79299869 | No Loss |
| 79299732 | No Purchase | 79299778 | No Loss | 79299824 | No Loss | 79299870 | No Loss |
| 79299733 | No Purchase | 79299779 | No Loss | 79299825 | No Loss | 79299871 | No Loss |
| 79299734 | No Purchase | 79299780 | No Loss | 79299826 | No Loss | 79299872 | No Loss |
| 79299735 | No Purchase | 79299781 | No Purchase | 79299827 | No Loss | 79299873 | No Loss |
| 79299736 | No Purchase | 79299782 | No Loss | 79299828 | No Loss | 79299874 | No Purchase |
| 79299737 | No Loss | 79299783 | No Loss | 79299829 | No Loss | 79299875 | No Loss |
| 79299738 | No Loss | 79299784 | No Loss | 79299830 | No Loss | 79299876 | No Loss |
| 79299739 | No Loss | 79299785 | No Loss | 79299831 | No Loss | 79299877 | No Loss |
| 79299740 | No Loss | 79299786 | No Loss | 79299832 | No Loss | 79299878 | No Loss |
| 79299741 | No Purchase | 79299787 | No Purchase | 79299833 | No Loss | 79299879 | No Loss |
| 79299742 | No Loss | 79299788 | No Loss | 79299834 | No Loss | 79299880 | No Loss |
| 79299743 | No Loss | 79299789 | No Loss | 79299835 | No Loss | 79299881 | No Loss |
| 79299744 | No Loss | 79299790 | No Loss | 79299836 | No Purchase | 79299882 | No Loss |
| 79299745 | No Loss | 79299791 | No Loss | 79299837 | No Loss | 79299883 | No Loss |
| 79299746 | No Loss | 79299792 | No Loss | 79299838 | No Loss | 79299884 | No Loss |
| 79299747 | No Loss | 79299793 | No Loss | 79299839 | No Loss | 79299885 | No Loss |
| 79299748 | No Loss | 79299794 | No Loss | 79299840 | No Loss | 79299886 | No Loss |
| 79299749 | No Loss | 79299795 | No Loss | 79299841 | No Loss | 79299887 | No Loss |
| 79299750 | No Loss | 79299796 | No Loss | 79299842 | No Loss | 79299888 | No Loss |
| 79299751 | No Loss | 79299797 | No Loss | 79299843 | No Loss | 79299889 | No Loss |
| 79299752 | No Loss | 79299798 | No Loss | 79299844 | No Loss | 79299890 | No Loss |
| 79299753 | No Loss | 79299799 | No Loss | 79299845 | No Loss | 79299891 | No Loss |
| 79299754 | No Loss | 79299800 | No Purchase | 79299846 | No Loss | 79299892 | No Loss |
| 79299755 | No Purchase | 79299801 | No Loss | 79299847 | No Loss | 79299893 | No Loss |
| 79299756 | No Loss | 79299802 | No Loss | 79299848 | No Loss | 79299894 | No Loss |
| 79299757 | No Purchase | 79299803 | No Purchase | 79299849 | No Loss | 79299895 | No Loss |
| 79299758 | No Loss | 79299804 | No Loss | 79299850 | No Loss | 79299896 | No Loss |
| 79299759 | No Loss | 79299805 | No Loss | 79299851 | No Loss | 79299897 | No Loss |
| 79299760 | No Loss | 79299806 | No Loss | 79299852 | No Loss | 79299898 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79299899 | No Purchase | 79299945 | No Purchase | 79299991 | No Loss | 79300037 | No Loss |
| 79299900 | No Loss | 79299946 | No Purchase | 79299992 | No Loss | 79300038 | No Purchase |
| 79299901 | No Loss | 79299947 | No Loss | 79299993 | No Loss | 79300039 | No Loss |
| 79299902 | No Loss | 79299948 | No Purchase | 79299994 | No Loss | 79300040 | No Loss |
| 79299903 | No Loss | 79299949 | No Purchase | 79299995 | No Loss | 79300041 | No Loss |
| 79299904 | No Loss | 79299950 | No Purchase | 79299996 | No Loss | 79300042 | No Loss |
| 79299905 | No Loss | 79299951 | No Loss | 79299997 | No Purchase | 79300043 | No Loss |
| 79299906 | No Loss | 79299952 | No Loss | 79299998 | No Loss | 79300044 | No Loss |
| 79299907 | No Loss | 79299953 | No Purchase | 79299999 | No Loss | 79300045 | No Loss |
| 79299908 | No Loss | 79299954 | No Loss | 79300000 | No Loss | 79300046 | No Loss |
| 79299909 | No Loss | 79299955 | No Loss | 79300001 | No Purchase | 79300047 | No Loss |
| 79299910 | No Loss | 79299956 | No Loss | 79300002 | No Loss | 79300048 | No Loss |
| 79299911 | No Loss | 79299957 | No Loss | 79300003 | No Loss | 79300049 | No Loss |
| 79299912 | No Loss | 79299958 | No Loss | 79300004 | No Loss | 79300050 | No Loss |
| 79299913 | No Loss | 79299959 | No Loss | 79300005 | No Loss | 79300051 | No Loss |
| 79299914 | No Loss | 79299960 | No Loss | 79300006 | No Loss | 79300052 | No Loss |
| 79299915 | No Purchase | 79299961 | No Loss | 79300007 | No Loss | 79300053 | No Loss |
| 79299916 | No Loss | 79299962 | No Loss | 79300008 | No Loss | 79300054 | No Purchase |
| 79299917 | No Loss | 79299963 | No Purchase | 79300009 | No Loss | 79300055 | No Loss |
| 79299918 | No Loss | 79299964 | No Purchase | 79300010 | No Loss | 79300056 | No Loss |
| 79299919 | No Loss | 79299965 | No Purchase | 79300011 | No Purchase | 79300057 | No Loss |
| 79299920 | No Loss | 79299966 | No Purchase | 79300012 | No Loss | 79300058 | No Loss |
| 79299921 | No Loss | 79299967 | No Purchase | 79300013 | No Loss | 79300059 | No Loss |
| 79299922 | No Loss | 79299968 | No Purchase | 79300014 | No Loss | 79300060 | No Loss |
| 79299923 | No Loss | 79299969 | No Loss | 79300015 | No Loss | 79300061 | No Loss |
| 79299924 | No Loss | 79299970 | No Loss | 79300016 | No Loss | 79300062 | No Loss |
| 79299925 | No Loss | 79299971 | No Loss | 79300017 | No Loss | 79300063 | No Loss |
| 79299926 | No Loss | 79299972 | No Loss | 79300018 | No Purchase | 79300064 | No Loss |
| 79299927 | No Loss | 79299973 | No Purchase | 79300019 | No Loss | 79300065 | No Loss |
| 79299928 | No Loss | 79299974 | No Loss | 79300020 | No Purchase | 79300066 | No Loss |
| 79299929 | No Loss | 79299975 | No Loss | 79300021 | No Loss | 79300067 | No Loss |
| 79299930 | No Purchase | 79299976 | No Purchase | 79300022 | No Loss | 79300068 | No Loss |
| 79299931 | No Loss | 79299977 | No Loss | 79300023 | No Purchase | 79300069 | No Loss |
| 79299932 | No Loss | 79299978 | No Loss | 79300024 | No Loss | 79300070 | No Loss |
| 79299933 | No Loss | 79299979 | No Loss | 79300025 | No Loss | 79300071 | No Loss |
| 79299934 | No Purchase | 79299980 | No Loss | 79300026 | No Loss | 79300072 | No Loss |
| 79299935 | No Loss | 79299981 | No Loss | 79300027 | No Loss | 79300073 | No Loss |
| 79299936 | No Loss | 79299982 | No Loss | 79300028 | No Loss | 79300074 | No Loss |
| 79299937 | No Loss | 79299983 | No Loss | 79300029 | No Loss | 79300075 | No Loss |
| 79299938 | No Purchase | 79299984 | No Loss | 79300030 | No Loss | 79300076 | No Loss |
| 79299939 | No Loss | 79299985 | No Loss | 79300031 | No Loss | 79300077 | No Loss |
| 79299940 | No Loss | 79299986 | No Loss | 79300032 | No Purchase | 79300078 | No Purchase |
| 79299941 | No Loss | 79299987 | No Loss | 79300033 | No Loss | 79300079 | No Loss |
| 79299942 | No Purchase | 79299988 | No Loss | 79300034 | No Loss | 79300080 | No Loss |
| 79299943 | No Purchase | 79299989 | No Loss | 79300035 | No Loss | 79300081 | No Loss |
| 79299944 | No Loss | 79299990 | No Loss | 79300036 | No Loss | 79300082 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 79300083 | No Loss | 79300129 | No Loss | 79300175 | No Loss | 79300221 | No Purchase |
| 79300084 | No Loss | 79300130 | No Loss | 79300176 | No Loss | 79300222 | No Loss |
| 79300085 | No Loss | 79300131 | No Loss | 79300177 | No Purchase | 79300223 | No Purchase |
| 79300086 | No Loss | 79300132 | No Loss | 79300178 | No Purchase | 79300224 | No Loss |
| 79300087 | No Loss | 79300133 | No Loss | 79300179 | No Loss | 79300225 | No Loss |
| 79300088 | No Loss | 79300134 | No Loss | 79300180 | No Loss | 79300226 | No Purchase |
| 79300089 | No Loss | 79300135 | No Loss | 79300181 | No Loss | 79300227 | No Purchase |
| 79300090 | No Purchase | 79300136 | No Loss | 79300182 | No Loss | 79300228 | No Loss |
| 79300091 | No Loss | 79300137 | No Loss | 79300183 | No Loss | 79300229 | No Loss |
| 79300092 | No Loss | 79300138 | No Loss | 79300184 | No Purchase | 79300230 | No Loss |
| 79300093 | No Loss | 79300139 | No Loss | 79300185 | No Loss | 79300231 | No Loss |
| 79300094 | No Purchase | 79300140 | No Loss | 79300186 | No Loss | 79300232 | No Loss |
| 79300095 | No Loss | 79300141 | No Loss | 79300187 | No Loss | 79300233 | No Loss |
| 79300096 | No Loss | 79300142 | No Loss | 79300188 | No Loss | 79300234 | No Loss |
| 79300097 | No Loss | 79300143 | No Purchase | 79300189 | No Purchase | 79300235 | No Loss |
| 79300098 | No Loss | 79300144 | No Loss | 79300190 | No Loss | 79300236 | No Loss |
| 79300099 | No Loss | 79300145 | No Loss | 79300191 | No Loss | 79300237 | No Loss |
| 79300100 | No Loss | 79300146 | No Loss | 79300192 | No Loss | 79300238 | No Loss |
| 79300101 | No Loss | 79300147 | No Loss | 79300193 | No Purchase | 79300239 | No Loss |
| 79300102 | No Loss | 79300148 | No Loss | 79300194 | No Loss | 79300240 | No Loss |
| 79300103 | No Loss | 79300149 | No Loss | 79300195 | No Loss | 79300241 | No Loss |
| 79300104 | No Loss | 79300150 | No Loss | 79300196 | No Loss | 79300242 | No Loss |
| 79300105 | No Purchase | 79300151 | No Loss | 79300197 | No Loss | 79300243 | No Loss |
| 79300106 | No Loss | 79300152 | No Purchase | 79300198 | No Loss | 79300244 | No Loss |
| 79300107 | No Purchase | 79300153 | No Loss | 79300199 | No Loss | 79300245 | No Loss |
| 79300108 | No Loss | 79300154 | No Loss | 79300200 | No Loss | 79300246 | No Loss |
| 79300109 | No Loss | 79300155 | No Loss | 79300201 | No Loss | 79300247 | No Loss |
| 79300110 | No Loss | 79300156 | No Loss | 79300202 | No Loss | 79300248 | No Loss |
| 79300111 | No Loss | 79300157 | No Loss | 79300203 | No Loss | 79300249 | No Loss |
| 79300112 | No Loss | 79300158 | No Loss | 79300204 | No Loss | 79300250 | No Loss |
| 79300113 | No Loss | 79300159 | No Purchase | 79300205 | No Loss | 79300251 | No Loss |
| 79300114 | No Loss | 79300160 | No Purchase | 79300206 | No Loss | 79300252 | No Loss |
| 79300115 | No Loss | 79300161 | No Loss | 79300207 | No Loss | 79300253 | No Loss |
| 79300116 | No Loss | 79300162 | No Loss | 79300208 | No Loss | 79300254 | No Loss |
| 79300117 | No Purchase | 79300163 | No Purchase | 79300209 | No Purchase | 79300255 | No Loss |
| 79300118 | No Loss | 79300164 | No Loss | 79300210 | No Loss | 79300256 | No Loss |
| 79300119 | No Loss | 79300165 | No Loss | 79300211 | No Loss | 79300257 | No Loss |
| 79300120 | No Loss | 79300166 | No Purchase | 79300212 | No Loss | 79300258 | No Loss |
| 79300121 | No Loss | 79300167 | No Loss | 79300213 | No Loss | 79300259 | No Loss |
| 79300122 | No Loss | 79300168 | No Loss | 79300214 | No Loss | 79300260 | No Loss |
| 79300123 | No Loss | 79300169 | No Loss | 79300215 | No Loss | 79300261 | No Loss |
| 79300124 | No Loss | 79300170 | No Loss | 79300216 | No Loss | 79300262 | No Loss |
| 79300125 | No Purchase | 79300171 | No Loss | 79300217 | No Loss | 79300263 | No Loss |
| 79300126 | No Loss | 79300172 | No Loss | 79300218 | No Loss | 79300264 | No Loss |
| 79300127 | No Purchase | 79300173 | No Loss | 79300219 | No Purchase | 79300265 | No Loss |
| 79300128 | No Loss | 79300174 | No Purchase | 79300220 | No Loss | 79300266 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79300267 | No Loss | 79300313 | No Loss | 79300359 | No Loss | 79300405 | No Loss |
| 79300268 | No Purchase | 79300314 | No Loss | 79300360 | No Loss | 79300406 | No Loss |
| 79300269 | No Loss | 79300315 | No Loss | 79300361 | No Loss | 79300407 | No Loss |
| 79300270 | No Loss | 79300316 | No Purchase | 79300362 | No Loss | 79300408 | No Purchase |
| 79300271 | No Loss | 79300317 | No Loss | 79300363 | No Loss | 79300409 | No Loss |
| 79300272 | No Loss | 79300318 | No Loss | 79300364 | No Loss | 79300410 | No Loss |
| 79300273 | No Loss | 79300319 | No Loss | 79300365 | No Loss | 79300411 | No Loss |
| 79300274 | No Loss | 79300320 | No Loss | 79300366 | No Loss | 79300412 | No Loss |
| 79300275 | No Loss | 79300321 | No Loss | 79300367 | No Loss | 79300413 | No Loss |
| 79300276 | No Loss | 79300322 | No Loss | 79300368 | No Loss | 79300414 | No Purchase |
| 79300277 | No Loss | 79300323 | No Loss | 79300369 | No Loss | 79300415 | No Loss |
| 79300278 | No Loss | 79300324 | No Loss | 79300370 | No Loss | 79300416 | No Loss |
| 79300279 | No Loss | 79300325 | No Loss | 79300371 | No Loss | 79300417 | No Loss |
| 79300280 | No Loss | 79300326 | No Loss | 79300372 | No Loss | 79300418 | No Purchase |
| 79300281 | No Loss | 79300327 | No Loss | 79300373 | No Loss | 79300419 | No Loss |
| 79300282 | No Loss | 79300328 | No Loss | 79300374 | No Loss | 79300420 | No Loss |
| 79300283 | No Loss | 79300329 | No Loss | 79300375 | No Loss | 79300421 | No Loss |
| 79300284 | No Loss | 79300330 | No Loss | 79300376 | No Purchase | 79300422 | No Loss |
| 79300285 | No Loss | 79300331 | No Loss | 79300377 | No Loss | 79300423 | No Loss |
| 79300286 | No Loss | 79300332 | No Loss | 79300378 | No Loss | 79300424 | No Loss |
| 79300287 | No Loss | 79300333 | No Loss | 79300379 | No Loss | 79300425 | No Loss |
| 79300288 | No Loss | 79300334 | No Loss | 79300380 | No Loss | 79300426 | No Loss |
| 79300289 | No Loss | 79300335 | No Loss | 79300381 | No Loss | 79300427 | No Loss |
| 79300290 | No Loss | 79300336 | No Purchase | 79300382 | No Loss | 79300428 | No Loss |
| 79300291 | No Loss | 79300337 | No Loss | 79300383 | No Loss | 79300429 | No Loss |
| 79300292 | No Purchase | 79300338 | No Loss | 79300384 | No Loss | 79300430 | No Purchase |
| 79300293 | No Loss | 79300339 | No Loss | 79300385 | No Loss | 79300431 | No Loss |
| 79300294 | No Loss | 79300340 | No Loss | 79300386 | No Loss | 79300432 | No Loss |
| 79300295 | No Loss | 79300341 | No Loss | 79300387 | No Loss | 79300433 | No Loss |
| 79300296 | No Purchase | 79300342 | No Loss | 79300388 | No Loss | 79300434 | No Loss |
| 79300297 | No Loss | 79300343 | No Purchase | 79300389 | No Loss | 79300435 | No Purchase |
| 79300298 | No Loss | 79300344 | No Loss | 79300390 | No Loss | 79300436 | No Purchase |
| 79300299 | No Loss | 79300345 | No Loss | 79300391 | No Purchase | 79300437 | No Loss |
| 79300300 | No Loss | 79300346 | No Loss | 79300392 | No Loss | 79300438 | No Loss |
| 79300301 | No Loss | 79300347 | No Loss | 79300393 | No Loss | 79300439 | No Loss |
| 79300302 | No Loss | 79300348 | No Loss | 79300394 | No Loss | 79300440 | No Loss |
| 79300303 | No Loss | 79300349 | No Loss | 79300395 | No Loss | 79300441 | No Loss |
| 79300304 | No Purchase | 79300350 | No Loss | 79300396 | No Loss | 79300442 | No Purchase |
| 79300305 | No Loss | 79300351 | No Loss | 79300397 | No Loss | 79300443 | No Loss |
| 79300306 | No Loss | 79300352 | No Loss | 79300398 | No Loss | 79300444 | No Loss |
| 79300307 | No Loss | 79300353 | No Loss | 79300399 | No Loss | 79300445 | No Loss |
| 79300308 | No Purchase | 79300354 | No Loss | 79300400 | No Loss | 79300446 | No Purchase |
| 79300309 | No Loss | 79300355 | No Loss | 79300401 | No Purchase | 79300447 | No Loss |
| 79300310 | No Loss | 79300356 | No Loss | 79300402 | No Loss | 79300448 | No Loss |
| 79300311 | No Loss | 79300357 | No Loss | 79300403 | No Purchase | 79300449 | No Loss |
| 79300312 | No Loss | 79300358 | No Purchase | 79300404 | No Purchase | 79300450 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79300451 | No Loss | 79300497 | No Loss | 79300543 | No Purchase | 79300589 | No Loss |
| 79300452 | No Loss | 79300498 | No Loss | 79300544 | No Loss | 79300590 | No Loss |
| 79300453 | No Loss | 79300499 | No Loss | 79300545 | No Loss | 79300591 | No Loss |
| 79300454 | No Loss | 79300500 | No Loss | 79300546 | No Purchase | 79300592 | No Loss |
| 79300455 | No Loss | 79300501 | No Loss | 79300547 | No Loss | 79300593 | No Loss |
| 79300456 | No Loss | 79300502 | No Loss | 79300548 | No Loss | 79300594 | No Loss |
| 79300457 | No Loss | 79300503 | No Loss | 79300549 | No Loss | 79300595 | No Loss |
| 79300458 | No Loss | 79300504 | No Loss | 79300550 | No Loss | 79300596 | No Loss |
| 79300459 | No Loss | 79300505 | No Loss | 79300551 | No Loss | 79300597 | No Loss |
| 79300460 | No Loss | 79300506 | No Loss | 79300552 | No Loss | 79300598 | No Loss |
| 79300461 | No Purchase | 79300507 | No Loss | 79300553 | No Loss | 79300599 | No Loss |
| 79300462 | No Loss | 79300508 | No Loss | 79300554 | No Purchase | 79300600 | No Loss |
| 79300463 | No Loss | 79300509 | No Loss | 79300555 | No Purchase | 79300601 | No Loss |
| 79300464 | No Loss | 79300510 | No Loss | 79300556 | No Loss | 79300602 | No Loss |
| 79300465 | No Loss | 79300511 | No Loss | 79300557 | No Loss | 79300603 | No Loss |
| 79300466 | No Loss | 79300512 | No Loss | 79300558 | No Purchase | 79300604 | No Purchase |
| 79300467 | No Loss | 79300513 | No Loss | 79300559 | No Loss | 79300605 | No Loss |
| 79300468 | No Loss | 79300514 | No Loss | 79300560 | No Loss | 79300606 | No Purchase |
| 79300469 | No Loss | 79300515 | No Loss | 79300561 | No Loss | 79300607 | No Loss |
| 79300470 | No Loss | 79300516 | No Loss | 79300562 | No Loss | 79300608 | No Loss |
| 79300471 | No Purchase | 79300517 | No Loss | 79300563 | No Loss | 79300609 | No Purchase |
| 79300472 | No Loss | 79300518 | No Loss | 79300564 | No Loss | 79300610 | No Purchase |
| 79300473 | No Loss | 79300519 | No Loss | 79300565 | No Loss | 79300611 | No Loss |
| 79300474 | No Loss | 79300520 | No Loss | 79300566 | No Loss | 79300612 | No Loss |
| 79300475 | No Loss | 79300521 | No Loss | 79300567 | No Loss | 79300613 | No Loss |
| 79300476 | No Loss | 79300522 | No Loss | 79300568 | No Loss | 79300614 | No Loss |
| 79300477 | No Loss | 79300523 | No Purchase | 79300569 | No Loss | 79300615 | No Loss |
| 79300478 | No Loss | 79300524 | No Loss | 79300570 | No Loss | 79300616 | No Loss |
| 79300479 | No Loss | 79300525 | No Loss | 79300571 | No Loss | 79300617 | No Purchase |
| 79300480 | No Loss | 79300526 | No Loss | 79300572 | No Loss | 79300618 | No Loss |
| 79300481 | No Loss | 79300527 | No Loss | 79300573 | No Loss | 79300619 | No Purchase |
| 79300482 | No Loss | 79300528 | No Purchase | 79300574 | No Loss | 79300620 | No Loss |
| 79300483 | No Loss | 79300529 | No Loss | 79300575 | No Loss | 79300621 | No Loss |
| 79300484 | No Loss | 79300530 | No Loss | 79300576 | No Loss | 79300622 | No Purchase |
| 79300485 | No Loss | 79300531 | No Loss | 79300577 | No Purchase | 79300623 | No Loss |
| 79300486 | No Loss | 79300532 | No Loss | 79300578 | No Loss | 79300624 | No Loss |
| 79300487 | No Loss | 79300533 | No Loss | 79300579 | No Purchase | 79300625 | No Loss |
| 79300488 | No Loss | 79300534 | No Loss | 79300580 | No Purchase | 79300626 | No Loss |
| 79300489 | No Loss | 79300535 | No Loss | 79300581 | No Loss | 79300627 | No Loss |
| 79300490 | No Loss | 79300536 | No Loss | 79300582 | No Purchase | 79300628 | No Loss |
| 79300491 | No Loss | 79300537 | No Loss | 79300583 | No Loss | 79300629 | No Loss |
| 79300492 | No Loss | 79300538 | No Loss | 79300584 | No Loss | 79300630 | No Loss |
| 79300493 | No Purchase | 79300539 | No Loss | 79300585 | No Loss | 79300631 | No Purchase |
| 79300494 | No Loss | 79300540 | No Loss | 79300586 | No Loss | 79300632 | No Loss |
| 79300495 | No Loss | 79300541 | No Loss | 79300587 | No Loss | 79300633 | No Loss |
| 79300496 | No Loss | 79300542 | No Loss | 79300588 | No Loss | 79300634 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79300635 | No Loss | 79300681 | No Loss | 79300727 | No Loss | 79300773 | No Loss |
| 79300636 | No Loss | 79300682 | No Loss | 79300728 | No Loss | 79300774 | No Loss |
| 79300637 | No Loss | 79300683 | No Loss | 79300729 | No Purchase | 79300775 | No Loss |
| 79300638 | No Loss | 79300684 | No Loss | 79300730 | No Loss | 79300776 | No Loss |
| 79300639 | No Loss | 79300685 | No Loss | 79300731 | No Loss | 79300777 | No Loss |
| 79300640 | No Loss | 79300686 | No Loss | 79300732 | No Loss | 79300778 | No Loss |
| 79300641 | No Loss | 79300687 | No Loss | 79300733 | No Loss | 79300779 | No Loss |
| 79300642 | No Loss | 79300688 | No Loss | 79300734 | No Loss | 79300780 | No Loss |
| 79300643 | No Loss | 79300689 | No Purchase | 79300735 | No Loss | 79300781 | No Loss |
| 79300644 | No Loss | 79300690 | No Loss | 79300736 | No Loss | 79300782 | No Loss |
| 79300645 | No Loss | 79300691 | No Purchase | 79300737 | No Purchase | 79300783 | No Loss |
| 79300646 | No Loss | 79300692 | No Loss | 79300738 | No Loss | 79300784 | No Loss |
| 79300647 | No Loss | 79300693 | No Loss | 79300739 | No Loss | 79300785 | No Loss |
| 79300648 | No Loss | 79300694 | No Loss | 79300740 | No Loss | 79300786 | No Loss |
| 79300649 | No Loss | 79300695 | No Loss | 79300741 | No Loss | 79300787 | No Loss |
| 79300650 | No Purchase | 79300696 | No Loss | 79300742 | No Purchase | 79300788 | No Loss |
| 79300651 | No Loss | 79300697 | No Loss | 79300743 | No Loss | 79300789 | No Loss |
| 79300652 | No Loss | 79300698 | No Purchase | 79300744 | No Loss | 79300790 | No Loss |
| 79300653 | No Loss | 79300699 | No Loss | 79300745 | No Loss | 79300791 | No Loss |
| 79300654 | No Loss | 79300700 | No Loss | 79300746 | No Loss | 79300792 | No Loss |
| 79300655 | No Loss | 79300701 | No Loss | 79300747 | No Loss | 79300793 | No Loss |
| 79300656 | No Purchase | 79300702 | No Loss | 79300748 | No Loss | 79300794 | No Purchase |
| 79300657 | No Loss | 79300703 | No Loss | 79300749 | No Loss | 79300795 | No Purchase |
| 79300658 | No Loss | 79300704 | No Loss | 79300750 | No Loss | 79300796 | No Loss |
| 79300659 | No Purchase | 79300705 | No Loss | 79300751 | No Loss | 79300797 | No Loss |
| 79300660 | No Loss | 79300706 | No Loss | 79300752 | No Loss | 79300798 | No Loss |
| 79300661 | No Purchase | 79300707 | No Loss | 79300753 | No Loss | 79300799 | No Loss |
| 79300662 | No Purchase | 79300708 | No Loss | 79300754 | No Loss | 79300800 | No Loss |
| 79300663 | No Purchase | 79300709 | No Loss | 79300755 | No Loss | 79300801 | No Loss |
| 79300664 | No Purchase | 79300710 | No Loss | 79300756 | No Loss | 79300802 | No Purchase |
| 79300665 | No Loss | 79300711 | No Loss | 79300757 | No Loss | 79300803 | No Purchase |
| 79300666 | No Loss | 79300712 | No Loss | 79300758 | No Loss | 79300804 | No Purchase |
| 79300667 | No Loss | 79300713 | No Loss | 79300759 | No Loss | 79300805 | No Loss |
| 79300668 | No Loss | 79300714 | No Loss | 79300760 | No Loss | 79300806 | No Loss |
| 79300669 | No Loss | 79300715 | No Loss | 79300761 | No Loss | 79300807 | No Loss |
| 79300670 | No Loss | 79300716 | No Loss | 79300762 | No Loss | 79300808 | No Loss |
| 79300671 | No Purchase | 79300717 | No Purchase | 79300763 | No Loss | 79300809 | No Loss |
| 79300672 | No Loss | 79300718 | No Purchase | 79300764 | No Loss | 79300810 | No Loss |
| 79300673 | No Loss | 79300719 | No Loss | 79300765 | No Loss | 79300811 | No Purchase |
| 79300674 | No Loss | 79300720 | No Loss | 79300766 | No Purchase | 79300812 | No Loss |
| 79300675 | No Loss | 79300721 | No Purchase | 79300767 | No Loss | 79300813 | No Loss |
| 79300676 | No Loss | 79300722 | No Loss | 79300768 | No Loss | 79300814 | No Loss |
| 79300677 | No Loss | 79300723 | No Purchase | 79300769 | No Purchase | 79300815 | No Loss |
| 79300678 | No Loss | 79300724 | No Loss | 79300770 | No Loss | 79300816 | No Loss |
| 79300679 | No Loss | 79300725 | No Loss | 79300771 | No Loss | 79300817 | No Loss |
| 79300680 | No Loss | 79300726 | No Loss | 79300772 | No Loss | 79300818 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79300819 | No Loss | 79300865 | No Loss | 79300911 | No Loss | 79300957 | No Loss |
| 79300820 | No Loss | 79300866 | No Loss | 79300912 | No Loss | 79300958 | No Loss |
| 79300821 | No Loss | 79300867 | No Loss | 79300913 | No Loss | 79300959 | No Loss |
| 79300822 | No Loss | 79300868 | No Loss | 79300914 | No Loss | 79300960 | No Loss |
| 79300823 | No Loss | 79300869 | No Loss | 79300915 | No Loss | 79300961 | No Loss |
| 79300824 | No Loss | 79300870 | No Loss | 79300916 | No Loss | 79300962 | No Purchase |
| 79300825 | No Purchase | 79300871 | No Loss | 79300917 | No Purchase | 79300963 | No Loss |
| 79300826 | No Loss | 79300872 | No Loss | 79300918 | No Loss | 79300964 | No Loss |
| 79300827 | No Loss | 79300873 | No Purchase | 79300919 | No Purchase | 79300965 | No Loss |
| 79300828 | No Loss | 79300874 | No Loss | 79300920 | No Loss | 79300966 | No Loss |
| 79300829 | No Loss | 79300875 | No Loss | 79300921 | No Loss | 79300967 | No Loss |
| 79300830 | No Loss | 79300876 | No Loss | 79300922 | No Loss | 79300968 | No Loss |
| 79300831 | No Purchase | 79300877 | No Loss | 79300923 | No Loss | 79300969 | No Purchase |
| 79300832 | No Loss | 79300878 | No Loss | 79300924 | No Loss | 79300970 | No Loss |
| 79300833 | No Loss | 79300879 | No Loss | 79300925 | No Loss | 79300971 | No Loss |
| 79300834 | No Loss | 79300880 | No Loss | 79300926 | No Loss | 79300972 | No Loss |
| 79300835 | No Loss | 79300881 | No Loss | 79300927 | No Loss | 79300973 | No Loss |
| 79300836 | No Purchase | 79300882 | No Loss | 79300928 | No Loss | 79300974 | No Purchase |
| 79300837 | No Loss | 79300883 | No Loss | 79300929 | No Loss | 79300975 | No Loss |
| 79300838 | No Loss | 79300884 | No Purchase | 79300930 | No Loss | 79300976 | No Loss |
| 79300839 | No Loss | 79300885 | No Loss | 79300931 | No Loss | 79300977 | No Purchase |
| 79300840 | No Loss | 79300886 | No Loss | 79300932 | No Loss | 79300978 | No Loss |
| 79300841 | No Purchase | 79300887 | No Loss | 79300933 | No Loss | 79300979 | No Loss |
| 79300842 | No Loss | 79300888 | No Loss | 79300934 | No Loss | 79300980 | No Loss |
| 79300843 | No Loss | 79300889 | No Purchase | 79300935 | No Loss | 79300981 | No Loss |
| 79300844 | No Loss | 79300890 | No Loss | 79300936 | No Loss | 79300982 | No Loss |
| 79300845 | No Loss | 79300891 | No Loss | 79300937 | No Loss | 79300983 | No Loss |
| 79300846 | No Loss | 79300892 | No Loss | 79300938 | No Loss | 79300984 | No Loss |
| 79300847 | No Loss | 79300893 | No Loss | 79300939 | No Loss | 79300985 | No Loss |
| 79300848 | No Loss | 79300894 | No Loss | 79300940 | No Purchase | 79300986 | No Purchase |
| 79300849 | No Purchase | 79300895 | No Loss | 79300941 | No Loss | 79300987 | No Loss |
| 79300850 | No Loss | 79300896 | No Purchase | 79300942 | No Loss | 79300988 | No Loss |
| 79300851 | No Loss | 79300897 | No Loss | 79300943 | No Loss | 79300989 | No Loss |
| 79300852 | No Loss | 79300898 | No Loss | 79300944 | No Loss | 79300990 | No Loss |
| 79300853 | No Loss | 79300899 | No Loss | 79300945 | No Loss | 79300991 | No Loss |
| 79300854 | No Loss | 79300900 | No Loss | 79300946 | No Loss | 79300992 | No Loss |
| 79300855 | No Loss | 79300901 | No Loss | 79300947 | No Loss | 79300993 | No Purchase |
| 79300856 | No Purchase | 79300902 | No Loss | 79300948 | No Loss | 79300994 | No Purchase |
| 79300857 | No Purchase | 79300903 | No Loss | 79300949 | No Loss | 79300995 | No Loss |
| 79300858 | No Loss | 79300904 | No Loss | 79300950 | No Loss | 79300996 | No Purchase |
| 79300859 | No Loss | 79300905 | No Purchase | 79300951 | No Loss | 79300997 | No Loss |
| 79300860 | No Loss | 79300906 | No Purchase | 79300952 | No Loss | 79300998 | No Purchase |
| 79300861 | No Loss | 79300907 | No Loss | 79300953 | No Loss | 79300999 | No Loss |
| 79300862 | No Loss | 79300908 | No Loss | 79300954 | No Loss | 79301000 | No Loss |
| 79300863 | No Loss | 79300909 | No Loss | 79300955 | No Loss | 79301001 | No Loss |
| 79300864 | No Loss | 79300910 | No Loss | 79300956 | No Loss | 79301002 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79301003 | No Loss | 79301049 | No Loss | 79301095 | No Loss | 79301141 | No Loss |
| 79301004 | No Loss | 79301050 | No Loss | 79301096 | No Loss | 79301142 | No Loss |
| 79301005 | No Loss | 79301051 | No Purchase | 79301097 | No Loss | 79301143 | No Loss |
| 79301006 | No Loss | 79301052 | No Loss | 79301098 | No Loss | 79301144 | No Loss |
| 79301007 | No Loss | 79301053 | No Loss | 79301099 | No Loss | 79301145 | No Loss |
| 79301008 | No Loss | 79301054 | No Loss | 79301100 | No Loss | 79301146 | No Loss |
| 79301009 | No Loss | 79301055 | No Loss | 79301101 | No Loss | 79301147 | No Loss |
| 79301010 | No Loss | 79301056 | No Loss | 79301102 | No Loss | 79301148 | No Loss |
| 79301011 | No Loss | 79301057 | No Loss | 79301103 | No Loss | 79301149 | No Loss |
| 79301012 | No Purchase | 79301058 | No Loss | 79301104 | No Loss | 79301150 | No Loss |
| 79301013 | No Loss | 79301059 | No Loss | 79301105 | No Loss | 79301151 | No Purchase |
| 79301014 | No Loss | 79301060 | No Loss | 79301106 | No Loss | 79301152 | No Purchase |
| 79301015 | No Loss | 79301061 | No Loss | 79301107 | No Loss | 79301153 | No Loss |
| 79301016 | No Loss | 79301062 | No Loss | 79301108 | No Loss | 79301154 | No Loss |
| 79301017 | No Loss | 79301063 | No Loss | 79301109 | No Purchase | 79301155 | No Loss |
| 79301018 | No Loss | 79301064 | No Loss | 79301110 | No Purchase | 79301156 | No Loss |
| 79301019 | No Purchase | 79301065 | No Loss | 79301111 | No Loss | 79301157 | No Loss |
| 79301020 | No Loss | 79301066 | No Loss | 79301112 | No Purchase | 79301158 | No Loss |
| 79301021 | No Loss | 79301067 | No Loss | 79301113 | No Loss | 79301159 | No Loss |
| 79301022 | No Loss | 79301068 | No Loss | 79301114 | No Loss | 79301160 | No Purchase |
| 79301023 | No Loss | 79301069 | No Loss | 79301115 | No Loss | 79301161 | No Loss |
| 79301024 | No Loss | 79301070 | No Purchase | 79301116 | No Loss | 79301162 | No Purchase |
| 79301025 | No Loss | 79301071 | No Purchase | 79301117 | No Loss | 79301163 | No Loss |
| 79301026 | No Purchase | 79301072 | No Loss | 79301118 | No Loss | 79301164 | No Loss |
| 79301027 | No Loss | 79301073 | No Loss | 79301119 | No Loss | 79301165 | No Loss |
| 79301028 | No Purchase | 79301074 | No Purchase | 79301120 | No Loss | 79301166 | No Purchase |
| 79301029 | No Loss | 79301075 | No Loss | 79301121 | No Purchase | 79301167 | No Loss |
| 79301030 | No Loss | 79301076 | No Loss | 79301122 | No Loss | 79301168 | No Purchase |
| 79301031 | No Purchase | 79301077 | No Loss | 79301123 | No Loss | 79301169 | No Loss |
| 79301032 | No Loss | 79301078 | No Loss | 79301124 | No Loss | 79301170 | No Loss |
| 79301033 | No Loss | 79301079 | No Loss | 79301125 | No Loss | 79301171 | No Loss |
| 79301034 | No Loss | 79301080 | No Loss | 79301126 | No Loss | 79301172 | No Loss |
| 79301035 | No Loss | 79301081 | No Loss | 79301127 | No Loss | 79301173 | No Loss |
| 79301036 | No Loss | 79301082 | No Loss | 79301128 | No Purchase | 79301174 | No Loss |
| 79301037 | No Purchase | 79301083 | No Loss | 79301129 | No Loss | 79301175 | No Loss |
| 79301038 | No Loss | 79301084 | No Loss | 79301130 | No Loss | 79301176 | No Loss |
| 79301039 | No Loss | 79301085 | No Loss | 79301131 | No Loss | 79301177 | No Loss |
| 79301040 | No Loss | 79301086 | No Loss | 79301132 | No Loss | 79301178 | No Loss |
| 79301041 | No Loss | 79301087 | No Loss | 79301133 | No Loss | 79301179 | No Loss |
| 79301042 | No Loss | 79301088 | No Loss | 79301134 | No Loss | 79301180 | No Loss |
| 79301043 | No Loss | 79301089 | No Loss | 79301135 | No Loss | 79301181 | No Loss |
| 79301044 | No Loss | 79301090 | No Loss | 79301136 | No Purchase | 79301182 | No Loss |
| 79301045 | No Loss | 79301091 | No Loss | 79301137 | No Loss | 79301183 | No Loss |
| 79301046 | No Loss | 79301092 | No Loss | 79301138 | No Loss | 79301184 | No Loss |
| 79301047 | No Loss | 79301093 | No Loss | 79301139 | No Loss | 79301185 | No Loss |
| 79301048 | No Loss | 79301094 | No Loss | 79301140 | No Loss | 79301186 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79301187 | No Loss | 79301233 | No Loss | 79301279 | No Purchase | 79301325 | No Loss |
| 79301188 | No Loss | 79301234 | No Loss | 79301280 | No Loss | 79301326 | No Loss |
| 79301189 | No Loss | 79301235 | No Loss | 79301281 | No Loss | 79301327 | No Loss |
| 79301190 | No Loss | 79301236 | No Purchase | 79301282 | No Loss | 79301328 | No Loss |
| 79301191 | No Loss | 79301237 | No Loss | 79301283 | No Loss | 79301329 | No Loss |
| 79301192 | No Loss | 79301238 | No Loss | 79301284 | No Loss | 79301330 | No Loss |
| 79301193 | No Purchase | 79301239 | No Loss | 79301285 | No Loss | 79301331 | No Loss |
| 79301194 | No Loss | 79301240 | No Loss | 79301286 | No Loss | 79301332 | No Loss |
| 79301195 | No Loss | 79301241 | No Loss | 79301287 | No Purchase | 79301333 | No Loss |
| 79301196 | No Loss | 79301242 | No Purchase | 79301288 | No Purchase | 79301334 | No Loss |
| 79301197 | No Loss | 79301243 | No Loss | 79301289 | No Loss | 79301335 | No Loss |
| 79301198 | No Loss | 79301244 | No Loss | 79301290 | No Loss | 79301336 | No Loss |
| 79301199 | No Loss | 79301245 | No Loss | 79301291 | No Loss | 79301337 | No Loss |
| 79301200 | No Loss | 79301246 | No Loss | 79301292 | No Loss | 79301338 | No Loss |
| 79301201 | No Loss | 79301247 | No Loss | 79301293 | No Loss | 79301339 | No Loss |
| 79301202 | No Loss | 79301248 | No Loss | 79301294 | No Loss | 79301340 | No Loss |
| 79301203 | No Loss | 79301249 | No Loss | 79301295 | No Loss | 79301341 | No Loss |
| 79301204 | No Loss | 79301250 | No Loss | 79301296 | No Loss | 79301342 | No Loss |
| 79301205 | No Loss | 79301251 | No Loss | 79301297 | No Loss | 79301343 | No Loss |
| 79301206 | No Loss | 79301252 | No Loss | 79301298 | No Loss | 79301344 | No Loss |
| 79301207 | No Loss | 79301253 | No Loss | 79301299 | No Loss | 79301345 | No Loss |
| 79301208 | No Loss | 79301254 | No Purchase | 79301300 | No Loss | 79301346 | No Purchase |
| 79301209 | No Loss | 79301255 | No Loss | 79301301 | No Loss | 79301347 | No Loss |
| 79301210 | No Loss | 79301256 | No Loss | 79301302 | No Loss | 79301348 | No Loss |
| 79301211 | No Loss | 79301257 | No Loss | 79301303 | No Loss | 79301349 | No Loss |
| 79301212 | No Loss | 79301258 | No Loss | 79301304 | No Loss | 79301350 | No Purchase |
| 79301213 | No Loss | 79301259 | No Loss | 79301305 | No Loss | 79301351 | No Purchase |
| 79301214 | No Purchase | 79301260 | No Purchase | 79301306 | No Loss | 79301352 | No Loss |
| 79301215 | No Loss | 79301261 | No Purchase | 79301307 | No Loss | 79301353 | No Loss |
| 79301216 | No Loss | 79301262 | No Loss | 79301308 | No Purchase | 79301354 | No Purchase |
| 79301217 | No Loss | 79301263 | No Loss | 79301309 | No Loss | 79301355 | No Loss |
| 79301218 | No Loss | 79301264 | No Loss | 79301310 | No Loss | 79301356 | No Purchase |
| 79301219 | No Loss | 79301265 | No Loss | 79301311 | No Loss | 79301357 | No Loss |
| 79301220 | No Loss | 79301266 | No Purchase | 79301312 | No Loss | 79301358 | No Loss |
| 79301221 | No Purchase | 79301267 | No Loss | 79301313 | No Loss | 79301359 | No Loss |
| 79301222 | No Loss | 79301268 | No Loss | 79301314 | No Loss | 79301360 | No Loss |
| 79301223 | No Loss | 79301269 | No Loss | 79301315 | No Purchase | 79301361 | No Loss |
| 79301224 | No Loss | 79301270 | No Loss | 79301316 | No Purchase | 79301362 | No Loss |
| 79301225 | No Loss | 79301271 | No Loss | 79301317 | No Loss | 79301363 | No Loss |
| 79301226 | No Loss | 79301272 | No Loss | 79301318 | No Loss | 79301364 | No Loss |
| 79301227 | No Purchase | 79301273 | No Loss | 79301319 | No Loss | 79301365 | No Loss |
| 79301228 | No Loss | 79301274 | No Loss | 79301320 | No Loss | 79301366 | No Loss |
| 79301229 | No Loss | 79301275 | No Loss | 79301321 | No Loss | 79301367 | No Loss |
| 79301230 | No Purchase | 79301276 | No Purchase | 79301322 | No Loss | 79301368 | No Loss |
| 79301231 | No Loss | 79301277 | No Loss | 79301323 | No Loss | 79301369 | No Purchase |
| 79301232 | No Loss | 79301278 | No Loss | 79301324 | No Purchase | 79301370 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79301371 | No Loss | 79301417 | No Loss | 79301463 | No Purchase | 79301509 | No Loss |
| 79301372 | No Purchase | 79301418 | No Loss | 79301464 | No Purchase | 79301510 | No Loss |
| 79301373 | No Loss | 79301419 | No Loss | 79301465 | No Loss | 79301511 | No Purchase |
| 79301374 | No Purchase | 79301420 | No Loss | 79301466 | No Loss | 79301512 | No Loss |
| 79301375 | No Loss | 79301421 | No Loss | 79301467 | No Loss | 79301513 | No Loss |
| 79301376 | No Purchase | 79301422 | No Purchase | 79301468 | No Loss | 79301514 | No Loss |
| 79301377 | No Loss | 79301423 | No Loss | 79301469 | No Loss | 79301515 | No Loss |
| 79301378 | No Loss | 79301424 | No Purchase | 79301470 | No Loss | 79301516 | No Loss |
| 79301379 | No Purchase | 79301425 | No Loss | 79301471 | No Loss | 79301517 | No Loss |
| 79301380 | No Purchase | 79301426 | No Loss | 79301472 | No Loss | 79301518 | No Loss |
| 79301381 | No Loss | 79301427 | No Loss | 79301473 | No Loss | 79301519 | No Loss |
| 79301382 | No Loss | 79301428 | No Loss | 79301474 | No Loss | 79301520 | No Loss |
| 79301383 | No Loss | 79301429 | No Loss | 79301475 | No Loss | 79301521 | No Loss |
| 79301384 | No Purchase | 79301430 | No Purchase | 79301476 | No Purchase | 79301522 | No Loss |
| 79301385 | No Loss | 79301431 | No Purchase | 79301477 | No Loss | 79301523 | No Purchase |
| 79301386 | No Loss | 79301432 | No Loss | 79301478 | No Loss | 79301524 | No Loss |
| 79301387 | No Purchase | 79301433 | No Purchase | 79301479 | No Loss | 79301525 | No Loss |
| 79301388 | No Loss | 79301434 | No Loss | 79301480 | No Purchase | 79301526 | No Loss |
| 79301389 | No Loss | 79301435 | No Loss | 79301481 | No Loss | 79301527 | No Loss |
| 79301390 | No Loss | 79301436 | No Loss | 79301482 | No Loss | 79301528 | No Loss |
| 79301391 | No Loss | 79301437 | No Loss | 79301483 | No Loss | 79301529 | No Loss |
| 79301392 | No Loss | 79301438 | No Purchase | 79301484 | No Loss | 79301530 | No Loss |
| 79301393 | No Loss | 79301439 | No Loss | 79301485 | No Loss | 79301531 | No Loss |
| 79301394 | No Purchase | 79301440 | No Loss | 79301486 | No Loss | 79301532 | No Loss |
| 79301395 | No Loss | 79301441 | No Purchase | 79301487 | No Loss | 79301533 | No Loss |
| 79301396 | No Purchase | 79301442 | No Loss | 79301488 | No Loss | 79301534 | No Purchase |
| 79301397 | No Purchase | 79301443 | No Loss | 79301489 | No Loss | 79301535 | No Loss |
| 79301398 | No Loss | 79301444 | No Loss | 79301490 | No Loss | 79301536 | No Purchase |
| 79301399 | No Loss | 79301445 | No Purchase | 79301491 | No Loss | 79301537 | No Loss |
| 79301400 | No Loss | 79301446 | No Loss | 79301492 | No Loss | 79301538 | No Loss |
| 79301401 | No Loss | 79301447 | No Loss | 79301493 | No Loss | 79301539 | No Purchase |
| 79301402 | No Loss | 79301448 | No Loss | 79301494 | No Purchase | 79301540 | No Loss |
| 79301403 | No Loss | 79301449 | No Loss | 79301495 | No Loss | 79301541 | No Purchase |
| 79301404 | No Loss | 79301450 | No Loss | 79301496 | No Loss | 79301542 | No Loss |
| 79301405 | No Loss | 79301451 | No Loss | 79301497 | No Loss | 79301543 | No Loss |
| 79301406 | No Loss | 79301452 | No Loss | 79301498 | No Loss | 79301544 | No Loss |
| 79301407 | No Loss | 79301453 | No Loss | 79301499 | No Loss | 79301545 | No Loss |
| 79301408 | No Loss | 79301454 | No Loss | 79301500 | No Loss | 79301546 | No Loss |
| 79301409 | No Loss | 79301455 | No Purchase | 79301501 | No Loss | 79301547 | No Loss |
| 79301410 | No Loss | 79301456 | No Purchase | 79301502 | No Loss | 79301548 | No Loss |
| 79301411 | No Loss | 79301457 | No Purchase | 79301503 | No Loss | 79301549 | No Loss |
| 79301412 | No Loss | 79301458 | No Loss | 79301504 | No Loss | 79301550 | No Loss |
| 79301413 | No Loss | 79301459 | No Loss | 79301505 | No Loss | 79301551 | No Loss |
| 79301414 | No Loss | 79301460 | No Loss | 79301506 | No Loss | 79301552 | No Purchase |
| 79301415 | No Loss | 79301461 | No Loss | 79301507 | No Purchase | 79301553 | No Loss |
| 79301416 | No Loss | 79301462 | No Loss | 79301508 | No Loss | 79301554 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79301555 | No Loss | 79301601 | No Loss | 79301647 | No Loss | 79301693 | No Loss |
| 79301556 | No Loss | 79301602 | No Loss | 79301648 | No Purchase | 79301694 | No Loss |
| 79301557 | No Loss | 79301603 | No Loss | 79301649 | No Loss | 79301695 | No Loss |
| 79301558 | No Loss | 79301604 | No Loss | 79301650 | No Loss | 79301696 | No Loss |
| 79301559 | No Loss | 79301605 | No Loss | 79301651 | No Loss | 79301697 | No Loss |
| 79301560 | No Loss | 79301606 | No Loss | 79301652 | No Loss | 79301698 | No Loss |
| 79301561 | No Loss | 79301607 | No Loss | 79301653 | No Loss | 79301699 | No Loss |
| 79301562 | No Loss | 79301608 | No Loss | 79301654 | No Loss | 79301700 | No Loss |
| 79301563 | No Loss | 79301609 | No Loss | 79301655 | No Loss | 79301701 | No Purchase |
| 79301564 | No Purchase | 79301610 | No Loss | 79301656 | No Loss | 79301702 | No Purchase |
| 79301565 | No Purchase | 79301611 | No Loss | 79301657 | No Loss | 79301703 | No Loss |
| 79301566 | No Loss | 79301612 | No Loss | 79301658 | No Loss | 79301704 | No Loss |
| 79301567 | No Loss | 79301613 | No Loss | 79301659 | No Purchase | 79301705 | No Loss |
| 79301568 | No Loss | 79301614 | No Loss | 79301660 | No Loss | 79301706 | No Loss |
| 79301569 | No Loss | 79301615 | No Purchase | 79301661 | No Loss | 79301707 | No Loss |
| 79301570 | No Loss | 79301616 | No Loss | 79301662 | No Loss | 79301708 | No Loss |
| 79301571 | No Loss | 79301617 | No Loss | 79301663 | No Loss | 79301709 | No Loss |
| 79301572 | No Purchase | 79301618 | No Loss | 79301664 | No Loss | 79301710 | No Loss |
| 79301573 | No Loss | 79301619 | No Loss | 79301665 | No Loss | 79301711 | No Loss |
| 79301574 | No Loss | 79301620 | No Purchase | 79301666 | No Purchase | 79301712 | No Loss |
| 79301575 | No Loss | 79301621 | No Purchase | 79301667 | No Loss | 79301713 | No Purchase |
| 79301576 | No Loss | 79301622 | No Loss | 79301668 | No Loss | 79301714 | No Loss |
| 79301577 | No Loss | 79301623 | No Loss | 79301669 | No Loss | 79301715 | No Loss |
| 79301578 | No Loss | 79301624 | No Loss | 79301670 | No Loss | 79301716 | No Loss |
| 79301579 | No Loss | 79301625 | No Loss | 79301671 | No Loss | 79301717 | No Loss |
| 79301580 | No Purchase | 79301626 | No Loss | 79301672 | No Loss | 79301718 | No Loss |
| 79301581 | No Loss | 79301627 | No Loss | 79301673 | No Purchase | 79301719 | No Loss |
| 79301582 | No Loss | 79301628 | No Loss | 79301674 | No Loss | 79301720 | No Purchase |
| 79301583 | No Loss | 79301629 | No Loss | 79301675 | No Loss | 79301721 | No Loss |
| 79301584 | No Purchase | 79301630 | No Loss | 79301676 | No Loss | 79301722 | No Loss |
| 79301585 | No Loss | 79301631 | No Loss | 79301677 | No Loss | 79301723 | No Loss |
| 79301586 | No Loss | 79301632 | No Loss | 79301678 | No Loss | 79301724 | No Loss |
| 79301587 | No Loss | 79301633 | No Loss | 79301679 | No Loss | 79301725 | No Purchase |
| 79301588 | No Purchase | 79301634 | No Purchase | 79301680 | No Loss | 79301726 | No Purchase |
| 79301589 | No Loss | 79301635 | No Loss | 79301681 | No Loss | 79301727 | No Loss |
| 79301590 | No Loss | 79301636 | No Loss | 79301682 | No Loss | 79301728 | No Loss |
| 79301591 | No Loss | 79301637 | No Loss | 79301683 | No Loss | 79301729 | No Loss |
| 79301592 | No Loss | 79301638 | No Loss | 79301684 | No Loss | 79301730 | No Loss |
| 79301593 | No Loss | 79301639 | No Loss | 79301685 | No Purchase | 79301731 | No Loss |
| 79301594 | No Loss | 79301640 | No Loss | 79301686 | No Loss | 79301732 | No Loss |
| 79301595 | No Loss | 79301641 | No Purchase | 79301687 | No Loss | 79301733 | No Loss |
| 79301596 | No Loss | 79301642 | No Loss | 79301688 | No Purchase | 79301734 | No Loss |
| 79301597 | No Loss | 79301643 | No Loss | 79301689 | No Loss | 79301735 | No Loss |
| 79301598 | No Loss | 79301644 | No Purchase | 79301690 | No Loss | 79301736 | No Loss |
| 79301599 | No Loss | 79301645 | No Loss | 79301691 | No Loss | 79301737 | No Loss |
| 79301600 | No Loss | 79301646 | No Loss | 79301692 | No Loss | 79301738 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79301739 | No Loss | 79301785 | No Loss | 79301831 | No Loss | 79301877 | No Loss |
| 79301740 | No Loss | 79301786 | No Loss | 79301832 | No Loss | 79301878 | No Loss |
| 79301741 | No Purchase | 79301787 | No Loss | 79301833 | No Loss | 79301879 | No Loss |
| 79301742 | No Purchase | 79301788 | No Loss | 79301834 | No Loss | 79301880 | No Loss |
| 79301743 | No Loss | 79301789 | No Loss | 79301835 | No Loss | 79301881 | No Loss |
| 79301744 | No Loss | 79301790 | No Loss | 79301836 | No Loss | 79301882 | No Loss |
| 79301745 | No Loss | 79301791 | No Loss | 79301837 | No Loss | 79301883 | No Loss |
| 79301746 | No Loss | 79301792 | No Purchase | 79301838 | No Loss | 79301884 | No Purchase |
| 79301747 | No Loss | 79301793 | No Loss | 79301839 | No Loss | 79301885 | No Loss |
| 79301748 | No Loss | 79301794 | No Loss | 79301840 | No Loss | 79301886 | No Loss |
| 79301749 | No Purchase | 79301795 | No Purchase | 79301841 | No Loss | 79301887 | No Loss |
| 79301750 | No Loss | 79301796 | No Loss | 79301842 | No Loss | 79301888 | No Loss |
| 79301751 | No Loss | 79301797 | No Loss | 79301843 | No Loss | 79301889 | No Loss |
| 79301752 | No Loss | 79301798 | No Loss | 79301844 | No Loss | 79301890 | No Loss |
| 79301753 | No Loss | 79301799 | No Loss | 79301845 | No Loss | 79301891 | No Loss |
| 79301754 | No Loss | 79301800 | No Loss | 79301846 | No Loss | 79301892 | No Loss |
| 79301755 | No Loss | 79301801 | No Loss | 79301847 | No Loss | 79301893 | No Loss |
| 79301756 | No Loss | 79301802 | No Loss | 79301848 | No Loss | 79301894 | No Loss |
| 79301757 | No Loss | 79301803 | No Loss | 79301849 | No Loss | 79301895 | No Loss |
| 79301758 | No Loss | 79301804 | No Purchase | 79301850 | No Loss | 79301896 | No Loss |
| 79301759 | No Loss | 79301805 | No Loss | 79301851 | No Loss | 79301897 | No Loss |
| 79301760 | No Loss | 79301806 | No Loss | 79301852 | No Loss | 79301898 | No Loss |
| 79301761 | No Loss | 79301807 | No Loss | 79301853 | No Loss | 79301899 | No Loss |
| 79301762 | No Loss | 79301808 | No Loss | 79301854 | No Loss | 79301900 | No Purchase |
| 79301763 | No Loss | 79301809 | No Loss | 79301855 | No Purchase | 79301901 | No Purchase |
| 79301764 | No Purchase | 79301810 | No Purchase | 79301856 | No Loss | 79301902 | No Loss |
| 79301765 | No Loss | 79301811 | No Loss | 79301857 | No Purchase | 79301903 | No Loss |
| 79301766 | No Loss | 79301812 | No Purchase | 79301858 | No Loss | 79301904 | No Purchase |
| 79301767 | No Purchase | 79301813 | No Loss | 79301859 | No Loss | 79301905 | No Loss |
| 79301768 | No Loss | 79301814 | No Loss | 79301860 | No Loss | 79301906 | No Loss |
| 79301769 | No Loss | 79301815 | No Loss | 79301861 | No Loss | 79301907 | No Loss |
| 79301770 | No Loss | 79301816 | No Loss | 79301862 | No Loss | 79301908 | No Loss |
| 79301771 | No Loss | 79301817 | No Loss | 79301863 | No Loss | 79301909 | No Purchase |
| 79301772 | No Loss | 79301818 | No Loss | 79301864 | No Loss | 79301910 | No Loss |
| 79301773 | No Loss | 79301819 | No Loss | 79301865 | No Loss | 79301911 | No Loss |
| 79301774 | No Loss | 79301820 | No Loss | 79301866 | No Purchase | 79301912 | No Loss |
| 79301775 | No Loss | 79301821 | No Loss | 79301867 | No Purchase | 79301913 | No Purchase |
| 79301776 | No Loss | 79301822 | No Loss | 79301868 | No Loss | 79301914 | No Loss |
| 79301777 | No Loss | 79301823 | No Loss | 79301869 | No Loss | 79301915 | No Loss |
| 79301778 | No Loss | 79301824 | No Loss | 79301870 | No Loss | 79301916 | No Loss |
| 79301779 | No Loss | 79301825 | No Loss | 79301871 | No Loss | 79301917 | No Loss |
| 79301780 | No Loss | 79301826 | No Loss | 79301872 | No Loss | 79301918 | No Loss |
| 79301781 | No Loss | 79301827 | No Loss | 79301873 | No Loss | 79301919 | No Loss |
| 79301782 | No Purchase | 79301828 | No Loss | 79301874 | No Loss | 79301920 | No Loss |
| 79301783 | No Loss | 79301829 | No Loss | 79301875 | No Loss | 79301921 | No Loss |
| 79301784 | No Loss | 79301830 | No Loss | 79301876 | No Loss | 79301922 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79301923 | No Loss | 79301969 | No Loss | 79302015 | No Loss | 79302061 | No Loss |
| 79301924 | No Loss | 79301970 | No Loss | 79302016 | No Purchase | 79302062 | No Loss |
| 79301925 | No Loss | 79301971 | No Loss | 79302017 | No Loss | 79302063 | No Loss |
| 79301926 | No Loss | 79301972 | No Loss | 79302018 | No Loss | 79302064 | No Loss |
| 79301927 | No Loss | 79301973 | No Loss | 79302019 | No Purchase | 79302065 | No Loss |
| 79301928 | No Loss | 79301974 | No Loss | 79302020 | No Loss | 79302066 | No Loss |
| 79301929 | No Loss | 79301975 | No Loss | 79302021 | No Loss | 79302067 | No Purchase |
| 79301930 | No Loss | 79301976 | No Loss | 79302022 | No Loss | 79302068 | No Loss |
| 79301931 | No Loss | 79301977 | No Loss | 79302023 | No Loss | 79302069 | No Purchase |
| 79301932 | No Purchase | 79301978 | No Loss | 79302024 | No Loss | 79302070 | No Loss |
| 79301933 | No Loss | 79301979 | No Loss | 79302025 | No Loss | 79302071 | No Loss |
| 79301934 | No Loss | 79301980 | No Loss | 79302026 | No Purchase | 79302072 | No Loss |
| 79301935 | No Loss | 79301981 | No Loss | 79302027 | No Loss | 79302073 | No Loss |
| 79301936 | No Loss | 79301982 | No Loss | 79302028 | No Loss | 79302074 | No Loss |
| 79301937 | No Purchase | 79301983 | No Loss | 79302029 | No Purchase | 79302075 | No Loss |
| 79301938 | No Loss | 79301984 | No Purchase | 79302030 | No Loss | 79302076 | No Loss |
| 79301939 | No Loss | 79301985 | No Purchase | 79302031 | No Purchase | 79302077 | No Loss |
| 79301940 | No Loss | 79301986 | No Loss | 79302032 | No Purchase | 79302078 | No Loss |
| 79301941 | No Loss | 79301987 | No Purchase | 79302033 | No Loss | 79302079 | No Loss |
| 79301942 | No Loss | 79301988 | No Purchase | 79302034 | No Loss | 79302080 | No Loss |
| 79301943 | No Purchase | 79301989 | No Loss | 79302035 | No Loss | 79302081 | No Loss |
| 79301944 | No Loss | 79301990 | No Loss | 79302036 | No Loss | 79302082 | No Loss |
| 79301945 | No Loss | 79301991 | No Loss | 79302037 | No Loss | 79302083 | No Loss |
| 79301946 | No Loss | 79301992 | No Loss | 79302038 | No Purchase | 79302084 | No Loss |
| 79301947 | No Loss | 79301993 | No Loss | 79302039 | No Loss | 79302085 | No Loss |
| 79301948 | No Purchase | 79301994 | No Loss | 79302040 | No Purchase | 79302086 | No Loss |
| 79301949 | No Loss | 79301995 | No Loss | 79302041 | No Purchase | 79302087 | No Loss |
| 79301950 | No Loss | 79301996 | No Loss | 79302042 | No Loss | 79302088 | No Loss |
| 79301951 | No Purchase | 79301997 | No Loss | 79302043 | No Loss | 79302089 | No Loss |
| 79301952 | No Loss | 79301998 | No Loss | 79302044 | No Loss | 79302090 | No Loss |
| 79301953 | No Loss | 79301999 | No Loss | 79302045 | No Purchase | 79302091 | No Loss |
| 79301954 | No Loss | 79302000 | No Loss | 79302046 | No Loss | 79302092 | No Purchase |
| 79301955 | No Loss | 79302001 | No Loss | 79302047 | No Loss | 79302093 | No Loss |
| 79301956 | No Loss | 79302002 | No Loss | 79302048 | No Loss | 79302094 | No Loss |
| 79301957 | No Loss | 79302003 | No Loss | 79302049 | No Loss | 79302095 | No Loss |
| 79301958 | No Loss | 79302004 | No Loss | 79302050 | No Loss | 79302096 | No Loss |
| 79301959 | No Loss | 79302005 | No Loss | 79302051 | No Loss | 79302097 | No Loss |
| 79301960 | No Loss | 79302006 | No Purchase | 79302052 | No Loss | 79302098 | No Loss |
| 79301961 | No Loss | 79302007 | No Loss | 79302053 | No Loss | 79302099 | No Loss |
| 79301962 | No Loss | 79302008 | No Loss | 79302054 | No Loss | 79302100 | No Loss |
| 79301963 | No Purchase | 79302009 | No Loss | 79302055 | No Loss | 79302101 | No Loss |
| 79301964 | No Loss | 79302010 | No Purchase | 79302056 | No Loss | 79302102 | No Loss |
| 79301965 | No Loss | 79302011 | No Loss | 79302057 | No Loss | 79302103 | No Loss |
| 79301966 | No Purchase | 79302012 | No Loss | 79302058 | No Loss | 79302104 | No Loss |
| 79301967 | No Loss | 79302013 | No Loss | 79302059 | No Loss | 79302105 | No Loss |
| 79301968 | No Loss | 79302014 | No Loss | 79302060 | No Loss | 79302106 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79302107 | No Loss | 79302153 | No Loss | 79302199 | No Loss | 79302245 | No Loss |
| 79302108 | No Loss | 79302154 | No Loss | 79302200 | No Loss | 79302246 | No Loss |
| 79302109 | No Loss | 79302155 | No Loss | 79302201 | No Loss | 79302247 | No Loss |
| 79302110 | No Loss | 79302156 | No Loss | 79302202 | No Loss | 79302248 | No Loss |
| 79302111 | No Loss | 79302157 | No Loss | 79302203 | No Loss | 79302249 | No Purchase |
| 79302112 | No Purchase | 79302158 | No Loss | 79302204 | No Loss | 79302250 | No Loss |
| 79302113 | No Loss | 79302159 | No Loss | 79302205 | No Loss | 79302251 | No Purchase |
| 79302114 | No Loss | 79302160 | No Loss | 79302206 | No Loss | 79302252 | No Loss |
| 79302115 | No Loss | 79302161 | No Loss | 79302207 | No Purchase | 79302253 | No Loss |
| 79302116 | No Loss | 79302162 | No Loss | 79302208 | No Loss | 79302254 | No Loss |
| 79302117 | No Loss | 79302163 | No Loss | 79302209 | No Loss | 79302255 | No Loss |
| 79302118 | No Loss | 79302164 | No Loss | 79302210 | No Loss | 79302256 | No Loss |
| 79302119 | No Loss | 79302165 | No Loss | 79302211 | No Loss | 79302257 | No Purchase |
| 79302120 | No Loss | 79302166 | No Purchase | 79302212 | No Loss | 79302258 | No Loss |
| 79302121 | No Loss | 79302167 | No Purchase | 79302213 | No Loss | 79302259 | No Loss |
| 79302122 | No Loss | 79302168 | No Loss | 79302214 | No Loss | 79302260 | No Loss |
| 79302123 | No Loss | 79302169 | No Loss | 79302215 | No Loss | 79302261 | No Loss |
| 79302124 | No Loss | 79302170 | No Loss | 79302216 | No Purchase | 79302262 | No Purchase |
| 79302125 | No Loss | 79302171 | No Loss | 79302217 | No Loss | 79302263 | No Loss |
| 79302126 | No Loss | 79302172 | No Loss | 79302218 | No Loss | 79302264 | No Loss |
| 79302127 | No Loss | 79302173 | No Loss | 79302219 | No Purchase | 79302265 | No Loss |
| 79302128 | No Loss | 79302174 | No Loss | 79302220 | No Loss | 79302266 | No Loss |
| 79302129 | No Loss | 79302175 | No Loss | 79302221 | No Loss | 79302267 | No Loss |
| 79302130 | No Loss | 79302176 | No Loss | 79302222 | No Purchase | 79302268 | No Loss |
| 79302131 | No Loss | 79302177 | No Loss | 79302223 | No Loss | 79302269 | No Loss |
| 79302132 | No Loss | 79302178 | No Purchase | 79302224 | No Loss | 79302270 | No Loss |
| 79302133 | No Loss | 79302179 | No Loss | 79302225 | No Loss | 79302271 | No Loss |
| 79302134 | No Loss | 79302180 | No Loss | 79302226 | No Loss | 79302272 | No Loss |
| 79302135 | No Loss | 79302181 | No Loss | 79302227 | No Loss | 79302273 | No Loss |
| 79302136 | No Loss | 79302182 | No Loss | 79302228 | No Loss | 79302274 | No Purchase |
| 79302137 | No Loss | 79302183 | No Loss | 79302229 | No Loss | 79302275 | No Loss |
| 79302138 | No Loss | 79302184 | No Purchase | 79302230 | No Loss | 79302276 | No Loss |
| 79302139 | No Loss | 79302185 | No Loss | 79302231 | No Loss | 79302277 | No Loss |
| 79302140 | No Loss | 79302186 | No Loss | 79302232 | No Loss | 79302278 | No Loss |
| 79302141 | No Loss | 79302187 | No Loss | 79302233 | No Loss | 79302279 | No Loss |
| 79302142 | No Loss | 79302188 | No Loss | 79302234 | No Loss | 79302280 | No Loss |
| 79302143 | No Loss | 79302189 | No Loss | 79302235 | No Loss | 79302281 | No Loss |
| 79302144 | No Loss | 79302190 | No Loss | 79302236 | No Loss | 79302282 | No Loss |
| 79302145 | No Loss | 79302191 | No Loss | 79302237 | No Purchase | 79302283 | No Loss |
| 79302146 | No Loss | 79302192 | No Loss | 79302238 | No Loss | 79302284 | No Loss |
| 79302147 | No Loss | 79302193 | No Loss | 79302239 | No Loss | 79302285 | No Loss |
| 79302148 | No Loss | 79302194 | No Loss | 79302240 | No Loss | 79302286 | No Loss |
| 79302149 | No Loss | 79302195 | No Loss | 79302241 | No Loss | 79302287 | No Loss |
| 79302150 | No Loss | 79302196 | No Loss | 79302242 | No Loss | 79302288 | No Purchase |
| 79302151 | No Purchase | 79302197 | No Loss | 79302243 | No Loss | 79302289 | No Loss |
| 79302152 | No Loss | 79302198 | No Loss | 79302244 | No Loss | 79302290 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79302291 | No Loss | 79302337 | No Loss | 79302383 | No Purchase | 79302429 | No Loss |
| 79302292 | No Loss | 79302338 | No Loss | 79302384 | No Loss | 79302430 | No Loss |
| 79302293 | No Loss | 79302339 | No Loss | 79302385 | No Loss | 79302431 | No Loss |
| 79302294 | No Loss | 79302340 | No Loss | 79302386 | No Loss | 79302432 | No Loss |
| 79302295 | No Loss | 79302341 | No Purchase | 79302387 | No Loss | 79302433 | No Purchase |
| 79302296 | No Loss | 79302342 | No Loss | 79302388 | No Purchase | 79302434 | No Loss |
| 79302297 | No Loss | 79302343 | No Loss | 79302389 | No Loss | 79302435 | No Loss |
| 79302298 | No Loss | 79302344 | No Loss | 79302390 | No Purchase | 79302436 | No Loss |
| 79302299 | No Loss | 79302345 | No Loss | 79302391 | No Loss | 79302437 | No Purchase |
| 79302300 | No Loss | 79302346 | No Loss | 79302392 | No Loss | 79302438 | No Loss |
| 79302301 | No Loss | 79302347 | No Loss | 79302393 | No Loss | 79302439 | No Loss |
| 79302302 | No Loss | 79302348 | No Loss | 79302394 | No Loss | 79302440 | No Purchase |
| 79302303 | No Loss | 79302349 | No Loss | 79302395 | No Loss | 79302441 | No Loss |
| 79302304 | No Loss | 79302350 | No Purchase | 79302396 | No Loss | 79302442 | No Loss |
| 79302305 | No Loss | 79302351 | No Loss | 79302397 | No Loss | 79302443 | No Loss |
| 79302306 | No Loss | 79302352 | No Loss | 79302398 | No Loss | 79302444 | No Loss |
| 79302307 | No Purchase | 79302353 | No Loss | 79302399 | No Loss | 79302445 | No Loss |
| 79302308 | No Loss | 79302354 | No Loss | 79302400 | No Loss | 79302446 | No Loss |
| 79302309 | No Loss | 79302355 | No Loss | 79302401 | No Loss | 79302447 | No Loss |
| 79302310 | No Loss | 79302356 | No Loss | 79302402 | No Loss | 79302448 | No Loss |
| 79302311 | No Purchase | 79302357 | No Loss | 79302403 | No Purchase | 79302449 | No Loss |
| 79302312 | No Purchase | 79302358 | No Loss | 79302404 | No Loss | 79302450 | No Loss |
| 79302313 | No Loss | 79302359 | No Loss | 79302405 | No Purchase | 79302451 | No Loss |
| 79302314 | No Loss | 79302360 | No Purchase | 79302406 | No Loss | 79302452 | No Purchase |
| 79302315 | No Purchase | 79302361 | No Loss | 79302407 | No Loss | 79302453 | No Loss |
| 79302316 | No Loss | 79302362 | No Purchase | 79302408 | No Loss | 79302454 | No Loss |
| 79302317 | No Purchase | 79302363 | No Loss | 79302409 | No Loss | 79302455 | No Loss |
| 79302318 | No Loss | 79302364 | No Loss | 79302410 | No Loss | 79302456 | No Loss |
| 79302319 | No Loss | 79302365 | No Loss | 79302411 | No Loss | 79302457 | No Loss |
| 79302320 | No Loss | 79302366 | No Loss | 79302412 | No Loss | 79302458 | No Loss |
| 79302321 | No Loss | 79302367 | No Loss | 79302413 | No Loss | 79302459 | No Purchase |
| 79302322 | No Loss | 79302368 | No Loss | 79302414 | No Loss | 79302460 | No Loss |
| 79302323 | No Loss | 79302369 | No Loss | 79302415 | No Loss | 79302461 | No Loss |
| 79302324 | No Loss | 79302370 | No Loss | 79302416 | No Loss | 79302462 | No Loss |
| 79302325 | No Loss | 79302371 | No Purchase | 79302417 | No Loss | 79302463 | No Loss |
| 79302326 | No Loss | 79302372 | No Loss | 79302418 | No Loss | 79302464 | No Purchase |
| 79302327 | No Loss | 79302373 | No Loss | 79302419 | No Loss | 79302465 | No Purchase |
| 79302328 | No Loss | 79302374 | No Loss | 79302420 | No Loss | 79302466 | No Purchase |
| 79302329 | No Loss | 79302375 | No Loss | 79302421 | No Loss | 79302467 | No Loss |
| 79302330 | No Loss | 79302376 | No Purchase | 79302422 | No Loss | 79302468 | No Loss |
| 79302331 | No Loss | 79302377 | No Loss | 79302423 | No Loss | 79302469 | No Loss |
| 79302332 | No Purchase | 79302378 | No Loss | 79302424 | No Loss | 79302470 | No Loss |
| 79302333 | No Loss | 79302379 | No Loss | 79302425 | No Loss | 79302471 | No Loss |
| 79302334 | No Loss | 79302380 | No Loss | 79302426 | No Loss | 79302472 | No Loss |
| 79302335 | No Loss | 79302381 | No Purchase | 79302427 | No Loss | 79302473 | No Loss |
| 79302336 | No Loss | 79302382 | No Loss | 79302428 | No Purchase | 79302474 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79302475 | No Loss | 79302521 | No Loss | 79302567 | No Loss | 79302613 | No Loss |
| 79302476 | No Purchase | 79302522 | No Loss | 79302568 | No Loss | 79302614 | No Loss |
| 79302477 | No Loss | 79302523 | No Loss | 79302569 | No Purchase | 79302615 | No Loss |
| 79302478 | No Loss | 79302524 | No Loss | 79302570 | No Loss | 79302616 | No Loss |
| 79302479 | No Loss | 79302525 | No Loss | 79302571 | No Purchase | 79302617 | No Loss |
| 79302480 | No Loss | 79302526 | No Loss | 79302572 | No Loss | 79302618 | No Loss |
| 79302481 | No Loss | 79302527 | No Loss | 79302573 | No Loss | 79302619 | No Loss |
| 79302482 | No Loss | 79302528 | No Purchase | 79302574 | No Loss | 79302620 | No Loss |
| 79302483 | No Loss | 79302529 | No Loss | 79302575 | No Loss | 79302621 | No Loss |
| 79302484 | No Loss | 79302530 | No Loss | 79302576 | No Loss | 79302622 | No Loss |
| 79302485 | No Loss | 79302531 | No Loss | 79302577 | No Loss | 79302623 | No Loss |
| 79302486 | No Loss | 79302532 | No Loss | 79302578 | No Loss | 79302624 | No Loss |
| 79302487 | No Loss | 79302533 | No Loss | 79302579 | No Loss | 79302625 | No Loss |
| 79302488 | No Loss | 79302534 | No Loss | 79302580 | No Loss | 79302626 | No Loss |
| 79302489 | No Loss | 79302535 | No Loss | 79302581 | No Loss | 79302627 | No Loss |
| 79302490 | No Loss | 79302536 | No Loss | 79302582 | No Loss | 79302628 | No Loss |
| 79302491 | No Loss | 79302537 | No Loss | 79302583 | No Loss | 79302629 | No Loss |
| 79302492 | No Loss | 79302538 | No Loss | 79302584 | No Loss | 79302630 | No Purchase |
| 79302493 | No Loss | 79302539 | No Loss | 79302585 | No Loss | 79302631 | No Purchase |
| 79302494 | No Loss | 79302540 | No Loss | 79302586 | No Loss | 79302632 | No Purchase |
| 79302495 | No Loss | 79302541 | No Loss | 79302587 | No Loss | 79302633 | No Purchase |
| 79302496 | No Loss | 79302542 | No Loss | 79302588 | No Purchase | 79302634 | No Loss |
| 79302497 | No Loss | 79302543 | No Loss | 79302589 | No Purchase | 79302635 | No Loss |
| 79302498 | No Loss | 79302544 | No Loss | 79302590 | No Loss | 79302636 | No Loss |
| 79302499 | No Loss | 79302545 | No Loss | 79302591 | No Loss | 79302637 | No Loss |
| 79302500 | No Loss | 79302546 | No Loss | 79302592 | No Purchase | 79302638 | No Loss |
| 79302501 | No Loss | 79302547 | No Loss | 79302593 | No Loss | 79302639 | No Loss |
| 79302502 | No Loss | 79302548 | No Purchase | 79302594 | No Loss | 79302640 | No Loss |
| 79302503 | No Loss | 79302549 | No Loss | 79302595 | No Loss | 79302641 | No Loss |
| 79302504 | No Loss | 79302550 | No Purchase | 79302596 | No Loss | 79302642 | No Loss |
| 79302505 | No Purchase | 79302551 | No Loss | 79302597 | No Loss | 79302643 | No Loss |
| 79302506 | No Loss | 79302552 | No Loss | 79302598 | No Loss | 79302644 | No Loss |
| 79302507 | No Loss | 79302553 | No Loss | 79302599 | No Loss | 79302645 | No Loss |
| 79302508 | No Loss | 79302554 | No Loss | 79302600 | No Purchase | 79302646 | No Loss |
| 79302509 | No Loss | 79302555 | No Purchase | 79302601 | No Loss | 79302647 | No Loss |
| 79302510 | No Loss | 79302556 | No Loss | 79302602 | No Purchase | 79302648 | No Loss |
| 79302511 | No Loss | 79302557 | No Loss | 79302603 | No Loss | 79302649 | No Purchase |
| 79302512 | No Loss | 79302558 | No Loss | 79302604 | No Loss | 79302650 | No Loss |
| 79302513 | No Loss | 79302559 | No Loss | 79302605 | No Loss | 79302651 | No Loss |
| 79302514 | No Loss | 79302560 | No Loss | 79302606 | No Purchase | 79302652 | No Loss |
| 79302515 | No Loss | 79302561 | No Loss | 79302607 | No Purchase | 79302653 | No Loss |
| 79302516 | No Loss | 79302562 | No Loss | 79302608 | No Loss | 79302654 | No Loss |
| 79302517 | No Loss | 79302563 | No Loss | 79302609 | No Loss | 79302655 | No Loss |
| 79302518 | No Loss | 79302564 | No Loss | 79302610 | No Loss | 79302656 | No Loss |
| 79302519 | No Loss | 79302565 | No Purchase | 79302611 | No Loss | 79302657 | No Loss |
| 79302520 | No Loss | 79302566 | No Loss | 79302612 | No Loss | 79302658 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79302659 | No Loss | 79302705 | No Loss | 79302751 | No Purchase | 79302797 | No Loss |
| 79302660 | No Loss | 79302706 | No Loss | 79302752 | No Loss | 79302798 | No Loss |
| 79302661 | No Purchase | 79302707 | No Loss | 79302753 | No Loss | 79302799 | No Purchase |
| 79302662 | No Loss | 79302708 | No Loss | 79302754 | No Loss | 79302800 | No Loss |
| 79302663 | No Loss | 79302709 | No Loss | 79302755 | No Purchase | 79302801 | No Loss |
| 79302664 | No Loss | 79302710 | No Loss | 79302756 | No Loss | 79302802 | No Loss |
| 79302665 | No Purchase | 79302711 | No Loss | 79302757 | No Loss | 79302803 | No Loss |
| 79302666 | No Loss | 79302712 | No Loss | 79302758 | No Purchase | 79302804 | No Loss |
| 79302667 | No Loss | 79302713 | No Loss | 79302759 | No Loss | 79302805 | No Loss |
| 79302668 | No Loss | 79302714 | No Loss | 79302760 | No Loss | 79302806 | No Purchase |
| 79302669 | No Loss | 79302715 | No Purchase | 79302761 | No Loss | 79302807 | No Loss |
| 79302670 | No Loss | 79302716 | No Loss | 79302762 | No Loss | 79302808 | No Loss |
| 79302671 | No Loss | 79302717 | No Loss | 79302763 | No Loss | 79302809 | No Loss |
| 79302672 | No Loss | 79302718 | No Loss | 79302764 | No Loss | 79302810 | No Loss |
| 79302673 | No Loss | 79302719 | No Purchase | 79302765 | No Loss | 79302811 | No Loss |
| 79302674 | No Purchase | 79302720 | No Purchase | 79302766 | No Loss | 79302812 | No Loss |
| 79302675 | No Loss | 79302721 | No Loss | 79302767 | No Loss | 79302813 | No Loss |
| 79302676 | No Loss | 79302722 | No Loss | 79302768 | No Loss | 79302814 | No Loss |
| 79302677 | No Purchase | 79302723 | No Loss | 79302769 | No Loss | 79302815 | No Purchase |
| 79302678 | No Purchase | 79302724 | No Loss | 79302770 | No Loss | 79302816 | No Purchase |
| 79302679 | No Loss | 79302725 | No Loss | 79302771 | No Loss | 79302817 | No Loss |
| 79302680 | No Loss | 79302726 | No Purchase | 79302772 | No Loss | 79302818 | No Loss |
| 79302681 | No Loss | 79302727 | No Loss | 79302773 | No Loss | 79302819 | No Purchase |
| 79302682 | No Loss | 79302728 | No Loss | 79302774 | No Loss | 79302820 | No Loss |
| 79302683 | No Loss | 79302729 | No Loss | 79302775 | No Loss | 79302821 | No Loss |
| 79302684 | No Loss | 79302730 | No Loss | 79302776 | No Loss | 79302822 | No Loss |
| 79302685 | No Loss | 79302731 | No Loss | 79302777 | No Loss | 79302823 | No Loss |
| 79302686 | No Loss | 79302732 | No Loss | 79302778 | No Loss | 79302824 | No Loss |
| 79302687 | No Loss | 79302733 | No Loss | 79302779 | No Loss | 79302825 | No Loss |
| 79302688 | No Loss | 79302734 | No Loss | 79302780 | No Loss | 79302826 | No Loss |
| 79302689 | No Loss | 79302735 | No Purchase | 79302781 | No Loss | 79302827 | No Purchase |
| 79302690 | No Loss | 79302736 | No Loss | 79302782 | No Loss | 79302828 | No Loss |
| 79302691 | No Loss | 79302737 | No Purchase | 79302783 | No Purchase | 79302829 | No Loss |
| 79302692 | No Loss | 79302738 | No Loss | 79302784 | No Loss | 79302830 | No Loss |
| 79302693 | No Loss | 79302739 | No Loss | 79302785 | No Loss | 79302831 | No Loss |
| 79302694 | No Loss | 79302740 | No Loss | 79302786 | No Loss | 79302832 | No Loss |
| 79302695 | No Loss | 79302741 | No Loss | 79302787 | No Loss | 79302833 | No Loss |
| 79302696 | No Loss | 79302742 | No Loss | 79302788 | No Loss | 79302834 | No Loss |
| 79302697 | No Purchase | 79302743 | No Loss | 79302789 | No Loss | 79302835 | No Purchase |
| 79302698 | No Loss | 79302744 | No Loss | 79302790 | No Loss | 79302836 | No Purchase |
| 79302699 | No Loss | 79302745 | No Loss | 79302791 | No Loss | 79302837 | No Loss |
| 79302700 | No Purchase | 79302746 | No Loss | 79302792 | No Loss | 79302838 | No Loss |
| 79302701 | No Loss | 79302747 | No Loss | 79302793 | No Loss | 79302839 | No Purchase |
| 79302702 | No Loss | 79302748 | No Loss | 79302794 | No Purchase | 79302840 | No Loss |
| 79302703 | No Loss | 79302749 | No Loss | 79302795 | No Loss | 79302841 | No Loss |
| 79302704 | No Loss | 79302750 | No Loss | 79302796 | No Loss | 79302842 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79302843 | No Loss | 79302889 | No Loss | 79302935 | No Loss | 79302981 | No Loss |
| 79302844 | No Loss | 79302890 | No Loss | 79302936 | No Loss | 79302982 | No Loss |
| 79302845 | No Loss | 79302891 | No Loss | 79302937 | No Loss | 79302983 | No Loss |
| 79302846 | No Loss | 79302892 | No Loss | 79302938 | No Loss | 79302984 | No Loss |
| 79302847 | No Loss | 79302893 | No Loss | 79302939 | No Loss | 79302985 | No Loss |
| 79302848 | No Loss | 79302894 | No Loss | 79302940 | No Loss | 79302986 | No Purchase |
| 79302849 | No Loss | 79302895 | No Loss | 79302941 | No Loss | 79302987 | No Loss |
| 79302850 | No Loss | 79302896 | No Loss | 79302942 | No Loss | 79302988 | No Purchase |
| 79302851 | No Loss | 79302897 | No Loss | 79302943 | No Loss | 79302989 | No Loss |
| 79302852 | No Loss | 79302898 | No Loss | 79302944 | No Loss | 79302990 | No Loss |
| 79302853 | No Loss | 79302899 | No Loss | 79302945 | No Loss | 79302991 | No Loss |
| 79302854 | No Loss | 79302900 | No Loss | 79302946 | No Loss | 79302992 | No Loss |
| 79302855 | No Loss | 79302901 | No Purchase | 79302947 | No Purchase | 79302993 | No Loss |
| 79302856 | No Loss | 79302902 | No Loss | 79302948 | No Loss | 79302994 | No Purchase |
| 79302857 | No Loss | 79302903 | No Loss | 79302949 | No Loss | 79302995 | No Loss |
| 79302858 | No Loss | 79302904 | No Loss | 79302950 | No Purchase | 79302996 | No Loss |
| 79302859 | No Loss | 79302905 | No Loss | 79302951 | No Loss | 79302997 | No Loss |
| 79302860 | No Loss | 79302906 | No Loss | 79302952 | No Loss | 79302998 | No Loss |
| 79302861 | No Loss | 79302907 | No Loss | 79302953 | No Loss | 79302999 | No Loss |
| 79302862 | No Loss | 79302908 | No Loss | 79302954 | No Loss | 79303000 | No Loss |
| 79302863 | No Loss | 79302909 | No Loss | 79302955 | No Loss | 79303001 | No Loss |
| 79302864 | No Loss | 79302910 | No Loss | 79302956 | No Loss | 79303002 | No Loss |
| 79302865 | No Loss | 79302911 | No Purchase | 79302957 | No Loss | 79303003 | No Loss |
| 79302866 | No Loss | 79302912 | No Loss | 79302958 | No Loss | 79303004 | No Loss |
| 79302867 | No Loss | 79302913 | No Loss | 79302959 | No Loss | 79303005 | No Loss |
| 79302868 | No Loss | 79302914 | No Loss | 79302960 | No Loss | 79303006 | No Loss |
| 79302869 | No Purchase | 79302915 | No Loss | 79302961 | No Loss | 79303007 | No Purchase |
| 79302870 | No Loss | 79302916 | No Loss | 79302962 | No Loss | 79303008 | No Loss |
| 79302871 | No Loss | 79302917 | No Loss | 79302963 | No Loss | 79303009 | No Loss |
| 79302872 | No Loss | 79302918 | No Loss | 79302964 | No Purchase | 79303010 | No Purchase |
| 79302873 | No Loss | 79302919 | No Loss | 79302965 | No Loss | 79303011 | No Loss |
| 79302874 | No Loss | 79302920 | No Loss | 79302966 | No Loss | 79303012 | No Loss |
| 79302875 | No Loss | 79302921 | No Loss | 79302967 | No Loss | 79303013 | No Loss |
| 79302876 | No Loss | 79302922 | No Loss | 79302968 | No Loss | 79303014 | No Loss |
| 79302877 | No Loss | 79302923 | No Loss | 79302969 | No Loss | 79303015 | No Loss |
| 79302878 | No Loss | 79302924 | No Loss | 79302970 | No Loss | 79303016 | No Loss |
| 79302879 | No Loss | 79302925 | No Loss | 79302971 | No Loss | 79303017 | No Loss |
| 79302880 | No Loss | 79302926 | No Loss | 79302972 | No Loss | 79303018 | No Purchase |
| 79302881 | No Loss | 79302927 | No Loss | 79302973 | No Loss | 79303019 | No Purchase |
| 79302882 | No Purchase | 79302928 | No Loss | 79302974 | No Loss | 79303020 | No Loss |
| 79302883 | No Loss | 79302929 | No Loss | 79302975 | No Loss | 79303021 | No Loss |
| 79302884 | No Loss | 79302930 | No Loss | 79302976 | No Loss | 79303022 | No Loss |
| 79302885 | No Purchase | 79302931 | No Loss | 79302977 | No Purchase | 79303023 | No Loss |
| 79302886 | No Loss | 79302932 | No Purchase | 79302978 | No Loss | 79303024 | No Loss |
| 79302887 | No Loss | 79302933 | No Loss | 79302979 | No Loss | 79303025 | No Loss |
| 79302888 | No Loss | 79302934 | No Loss | 79302980 | No Loss | 79303026 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79303027 | No Loss | 79303073 | No Loss | 79303119 | No Purchase | 79303165 | No Loss |
| 79303028 | No Loss | 79303074 | No Loss | 79303120 | No Loss | 79303166 | No Loss |
| 79303029 | No Loss | 79303075 | No Loss | 79303121 | No Loss | 79303167 | No Loss |
| 79303030 | No Loss | 79303076 | No Loss | 79303122 | No Purchase | 79303168 | No Loss |
| 79303031 | No Loss | 79303077 | No Loss | 79303123 | No Loss | 79303169 | No Loss |
| 79303032 | No Loss | 79303078 | No Loss | 79303124 | No Loss | 79303170 | No Loss |
| 79303033 | No Loss | 79303079 | No Loss | 79303125 | No Purchase | 79303171 | No Loss |
| 79303034 | No Loss | 79303080 | No Loss | 79303126 | No Loss | 79303172 | No Loss |
| 79303035 | No Loss | 79303081 | No Purchase | 79303127 | No Loss | 79303173 | No Loss |
| 79303036 | No Loss | 79303082 | No Loss | 79303128 | No Loss | 79303174 | No Loss |
| 79303037 | No Loss | 79303083 | No Loss | 79303129 | No Loss | 79303175 | No Loss |
| 79303038 | No Purchase | 79303084 | No Purchase | 79303130 | No Loss | 79303176 | No Purchase |
| 79303039 | No Loss | 79303085 | No Loss | 79303131 | No Purchase | 79303177 | No Loss |
| 79303040 | No Loss | 79303086 | No Loss | 79303132 | No Loss | 79303178 | No Loss |
| 79303041 | No Loss | 79303087 | No Loss | 79303133 | No Loss | 79303179 | No Loss |
| 79303042 | No Loss | 79303088 | No Loss | 79303134 | No Loss | 79303180 | No Loss |
| 79303043 | No Loss | 79303089 | No Loss | 79303135 | No Loss | 79303181 | No Loss |
| 79303044 | No Purchase | 79303090 | No Loss | 79303136 | No Loss | 79303182 | No Loss |
| 79303045 | No Loss | 79303091 | No Loss | 79303137 | No Loss | 79303183 | No Purchase |
| 79303046 | No Loss | 79303092 | No Loss | 79303138 | No Purchase | 79303184 | No Loss |
| 79303047 | No Loss | 79303093 | No Purchase | 79303139 | No Loss | 79303185 | No Loss |
| 79303048 | No Loss | 79303094 | No Loss | 79303140 | No Loss | 79303186 | No Loss |
| 79303049 | No Loss | 79303095 | No Loss | 79303141 | No Loss | 79303187 | No Loss |
| 79303050 | No Loss | 79303096 | No Loss | 79303142 | No Purchase | 79303188 | No Loss |
| 79303051 | No Loss | 79303097 | No Loss | 79303143 | No Loss | 79303189 | No Loss |
| 79303052 | No Loss | 79303098 | No Loss | 79303144 | No Loss | 79303190 | No Purchase |
| 79303053 | No Loss | 79303099 | No Loss | 79303145 | No Loss | 79303191 | No Purchase |
| 79303054 | No Loss | 79303100 | No Loss | 79303146 | No Loss | 79303192 | No Loss |
| 79303055 | No Loss | 79303101 | No Loss | 79303147 | No Loss | 79303193 | No Loss |
| 79303056 | No Loss | 79303102 | No Loss | 79303148 | No Loss | 79303194 | No Loss |
| 79303057 | No Loss | 79303103 | No Loss | 79303149 | No Loss | 79303195 | No Loss |
| 79303058 | No Loss | 79303104 | No Loss | 79303150 | No Loss | 79303196 | No Purchase |
| 79303059 | No Loss | 79303105 | No Loss | 79303151 | No Loss | 79303197 | No Loss |
| 79303060 | No Loss | 79303106 | No Loss | 79303152 | No Loss | 79303198 | No Loss |
| 79303061 | No Loss | 79303107 | No Loss | 79303153 | No Loss | 79303199 | No Loss |
| 79303062 | No Loss | 79303108 | No Loss | 79303154 | No Loss | 79303200 | No Loss |
| 79303063 | No Loss | 79303109 | No Loss | 79303155 | No Loss | 79303201 | No Loss |
| 79303064 | No Purchase | 79303110 | No Loss | 79303156 | No Loss | 79303202 | No Loss |
| 79303065 | No Loss | 79303111 | No Loss | 79303157 | No Loss | 79303203 | No Loss |
| 79303066 | No Loss | 79303112 | No Loss | 79303158 | No Loss | 79303204 | No Loss |
| 79303067 | No Loss | 79303113 | No Loss | 79303159 | No Purchase | 79303205 | No Loss |
| 79303068 | No Loss | 79303114 | No Loss | 79303160 | No Loss | 79303206 | No Loss |
| 79303069 | No Loss | 79303115 | No Loss | 79303161 | No Loss | 79303207 | No Loss |
| 79303070 | No Loss | 79303116 | No Loss | 79303162 | No Loss | 79303208 | No Loss |
| 79303071 | No Loss | 79303117 | No Loss | 79303163 | No Loss | 79303209 | No Loss |
| 79303072 | No Loss | 79303118 | No Loss | 79303164 | No Loss | 79303210 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79303211 | No Loss | 79303257 | No Loss | 79303303 | No Loss | 79303349 | No Loss |
| 79303212 | No Loss | 79303258 | No Loss | 79303304 | No Loss | 79303350 | No Loss |
| 79303213 | No Loss | 79303259 | No Loss | 79303305 | No Loss | 79303351 | No Loss |
| 79303214 | No Loss | 79303260 | No Loss | 79303306 | No Loss | 79303352 | No Loss |
| 79303215 | No Loss | 79303261 | No Loss | 79303307 | No Loss | 79303353 | No Purchase |
| 79303216 | No Loss | 79303262 | No Loss | 79303308 | No Loss | 79303354 | No Loss |
| 79303217 | No Purchase | 79303263 | No Loss | 79303309 | No Loss | 79303355 | No Loss |
| 79303218 | No Loss | 79303264 | No Loss | 79303310 | No Loss | 79303356 | No Loss |
| 79303219 | No Loss | 79303265 | No Loss | 79303311 | No Loss | 79303357 | No Loss |
| 79303220 | No Loss | 79303266 | No Loss | 79303312 | No Loss | 79303358 | No Loss |
| 79303221 | No Loss | 79303267 | No Loss | 79303313 | No Loss | 79303359 | No Loss |
| 79303222 | No Purchase | 79303268 | No Loss | 79303314 | No Loss | 79303360 | No Purchase |
| 79303223 | No Loss | 79303269 | No Loss | 79303315 | No Loss | 79303361 | No Loss |
| 79303224 | No Loss | 79303270 | No Loss | 79303316 | No Purchase | 79303362 | No Loss |
| 79303225 | No Loss | 79303271 | No Purchase | 79303317 | No Loss | 79303363 | No Loss |
| 79303226 | No Loss | 79303272 | No Loss | 79303318 | No Loss | 79303364 | No Loss |
| 79303227 | No Loss | 79303273 | No Loss | 79303319 | No Loss | 79303365 | No Loss |
| 79303228 | No Loss | 79303274 | No Loss | 79303320 | No Loss | 79303366 | No Loss |
| 79303229 | No Loss | 79303275 | No Loss | 79303321 | No Loss | 79303367 | No Loss |
| 79303230 | No Loss | 79303276 | No Purchase | 79303322 | No Loss | 79303368 | No Loss |
| 79303231 | No Purchase | 79303277 | No Loss | 79303323 | No Loss | 79303369 | No Loss |
| 79303232 | No Loss | 79303278 | No Loss | 79303324 | No Loss | 79303370 | No Loss |
| 79303233 | No Loss | 79303279 | No Loss | 79303325 | No Loss | 79303371 | No Loss |
| 79303234 | No Loss | 79303280 | No Loss | 79303326 | No Loss | 79303372 | No Loss |
| 79303235 | No Loss | 79303281 | No Purchase | 79303327 | No Loss | 79303373 | No Loss |
| 79303236 | No Loss | 79303282 | No Loss | 79303328 | No Loss | 79303374 | No Loss |
| 79303237 | No Purchase | 79303283 | No Loss | 79303329 | No Loss | 79303375 | No Loss |
| 79303238 | No Loss | 79303284 | No Loss | 79303330 | No Loss | 79303376 | No Loss |
| 79303239 | No Purchase | 79303285 | No Purchase | 79303331 | No Loss | 79303377 | No Loss |
| 79303240 | No Loss | 79303286 | No Purchase | 79303332 | No Loss | 79303378 | No Loss |
| 79303241 | No Loss | 79303287 | No Loss | 79303333 | No Loss | 79303379 | No Loss |
| 79303242 | No Loss | 79303288 | No Loss | 79303334 | No Loss | 79303380 | No Loss |
| 79303243 | No Loss | 79303289 | No Loss | 79303335 | No Loss | 79303381 | No Loss |
| 79303244 | No Loss | 79303290 | No Purchase | 79303336 | No Loss | 79303382 | No Loss |
| 79303245 | No Loss | 79303291 | No Loss | 79303337 | No Loss | 79303383 | No Loss |
| 79303246 | No Loss | 79303292 | No Loss | 79303338 | No Loss | 79303384 | No Loss |
| 79303247 | No Loss | 79303293 | No Loss | 79303339 | No Loss | 79303385 | No Loss |
| 79303248 | No Loss | 79303294 | No Loss | 79303340 | No Loss | 79303386 | No Loss |
| 79303249 | No Loss | 79303295 | No Loss | 79303341 | No Loss | 79303387 | No Loss |
| 79303250 | No Loss | 79303296 | No Loss | 79303342 | No Purchase | 79303388 | No Loss |
| 79303251 | No Purchase | 79303297 | No Loss | 79303343 | No Loss | 79303389 | No Loss |
| 79303252 | No Loss | 79303298 | No Loss | 79303344 | No Loss | 79303390 | No Loss |
| 79303253 | No Loss | 79303299 | No Loss | 79303345 | No Loss | 79303391 | No Loss |
| 79303254 | No Loss | 79303300 | No Purchase | 79303346 | No Loss | 79303392 | No Loss |
| 79303255 | No Loss | 79303301 | No Loss | 79303347 | No Loss | 79303393 | No Loss |
| 79303256 | No Loss | 79303302 | No Loss | 79303348 | No Loss | 79303394 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79303395 | No Loss | 79303441 | No Loss | 79303487 | No Purchase | 79303533 | No Loss |
| 79303396 | No Loss | 79303442 | No Loss | 79303488 | No Loss | 79303534 | No Loss |
| 79303397 | No Loss | 79303443 | No Loss | 79303489 | No Loss | 79303535 | No Loss |
| 79303398 | No Loss | 79303444 | No Loss | 79303490 | No Loss | 79303536 | No Loss |
| 79303399 | No Loss | 79303445 | No Loss | 79303491 | No Loss | 79303537 | No Loss |
| 79303400 | No Loss | 79303446 | No Loss | 79303492 | No Purchase | 79303538 | No Loss |
| 79303401 | No Loss | 79303447 | No Loss | 79303493 | No Purchase | 79303539 | No Loss |
| 79303402 | No Loss | 79303448 | No Purchase | 79303494 | No Loss | 79303540 | No Purchase |
| 79303403 | No Loss | 79303449 | No Loss | 79303495 | No Loss | 79303541 | No Loss |
| 79303404 | No Loss | 79303450 | No Purchase | 79303496 | No Loss | 79303542 | No Loss |
| 79303405 | No Loss | 79303451 | No Loss | 79303497 | No Loss | 79303543 | No Loss |
| 79303406 | No Loss | 79303452 | No Loss | 79303498 | No Loss | 79303544 | No Purchase |
| 79303407 | No Loss | 79303453 | No Loss | 79303499 | No Loss | 79303545 | No Loss |
| 79303408 | No Loss | 79303454 | No Loss | 79303500 | No Loss | 79303546 | No Loss |
| 79303409 | No Loss | 79303455 | No Loss | 79303501 | No Loss | 79303547 | No Purchase |
| 79303410 | No Loss | 79303456 | No Loss | 79303502 | No Loss | 79303548 | No Loss |
| 79303411 | No Loss | 79303457 | No Loss | 79303503 | No Loss | 79303549 | No Purchase |
| 79303412 | No Loss | 79303458 | No Loss | 79303504 | No Purchase | 79303550 | No Loss |
| 79303413 | No Loss | 79303459 | No Purchase | 79303505 | No Purchase | 79303551 | No Loss |
| 79303414 | No Purchase | 79303460 | No Loss | 79303506 | No Loss | 79303552 | No Loss |
| 79303415 | No Loss | 79303461 | No Loss | 79303507 | No Loss | 79303553 | No Loss |
| 79303416 | No Loss | 79303462 | No Loss | 79303508 | No Loss | 79303554 | No Loss |
| 79303417 | No Loss | 79303463 | No Loss | 79303509 | No Loss | 79303555 | No Loss |
| 79303418 | No Purchase | 79303464 | No Loss | 79303510 | No Purchase | 79303556 | No Loss |
| 79303419 | No Loss | 79303465 | No Loss | 79303511 | No Loss | 79303557 | No Loss |
| 79303420 | No Loss | 79303466 | No Loss | 79303512 | No Loss | 79303558 | No Loss |
| 79303421 | No Loss | 79303467 | No Loss | 79303513 | No Loss | 79303559 | No Loss |
| 79303422 | No Loss | 79303468 | No Loss | 79303514 | No Loss | 79303560 | No Loss |
| 79303423 | No Loss | 79303469 | No Purchase | 79303515 | No Loss | 79303561 | No Loss |
| 79303424 | No Loss | 79303470 | No Loss | 79303516 | No Purchase | 79303562 | No Purchase |
| 79303425 | No Loss | 79303471 | No Loss | 79303517 | No Loss | 79303563 | No Loss |
| 79303426 | No Loss | 79303472 | No Loss | 79303518 | No Loss | 79303564 | No Loss |
| 79303427 | No Loss | 79303473 | No Loss | 79303519 | No Loss | 79303565 | No Loss |
| 79303428 | No Loss | 79303474 | No Loss | 79303520 | No Loss | 79303566 | No Loss |
| 79303429 | No Loss | 79303475 | No Loss | 79303521 | No Loss | 79303567 | No Loss |
| 79303430 | No Loss | 79303476 | No Purchase | 79303522 | No Purchase | 79303568 | No Loss |
| 79303431 | No Loss | 79303477 | No Loss | 79303523 | No Loss | 79303569 | No Loss |
| 79303432 | No Purchase | 79303478 | No Loss | 79303524 | No Purchase | 79303570 | No Loss |
| 79303433 | No Loss | 79303479 | No Loss | 79303525 | No Loss | 79303571 | No Loss |
| 79303434 | No Purchase | 79303480 | No Loss | 79303526 | No Purchase | 79303572 | No Loss |
| 79303435 | No Loss | 79303481 | No Loss | 79303527 | No Loss | 79303573 | No Loss |
| 79303436 | No Loss | 79303482 | No Loss | 79303528 | No Loss | 79303574 | No Loss |
| 79303437 | No Loss | 79303483 | No Loss | 79303529 | No Loss | 79303575 | No Purchase |
| 79303438 | No Loss | 79303484 | No Loss | 79303530 | No Loss | 79303576 | No Loss |
| 79303439 | No Loss | 79303485 | No Purchase | 79303531 | No Purchase | 79303577 | No Loss |
| 79303440 | No Loss | 79303486 | No Purchase | 79303532 | No Loss | 79303578 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79303579 | No Loss | 79303625 | No Purchase | 79303671 | No Purchase | 79303717 | No Loss |
| 79303580 | No Loss | 79303626 | No Purchase | 79303672 | No Loss | 79303718 | No Loss |
| 79303581 | No Loss | 79303627 | No Loss | 79303673 | No Loss | 79303719 | No Loss |
| 79303582 | No Purchase | 79303628 | No Loss | 79303674 | No Loss | 79303720 | No Loss |
| 79303583 | No Loss | 79303629 | No Loss | 79303675 | No Loss | 79303721 | No Loss |
| 79303584 | No Loss | 79303630 | No Loss | 79303676 | No Loss | 79303722 | No Loss |
| 79303585 | No Loss | 79303631 | No Loss | 79303677 | No Purchase | 79303723 | No Loss |
| 79303586 | No Loss | 79303632 | No Loss | 79303678 | No Loss | 79303724 | No Loss |
| 79303587 | No Purchase | 79303633 | No Loss | 79303679 | No Loss | 79303725 | No Loss |
| 79303588 | No Loss | 79303634 | No Loss | 79303680 | No Loss | 79303726 | No Loss |
| 79303589 | No Loss | 79303635 | No Loss | 79303681 | No Loss | 79303727 | No Loss |
| 79303590 | No Loss | 79303636 | No Loss | 79303682 | No Loss | 79303728 | No Purchase |
| 79303591 | No Loss | 79303637 | No Loss | 79303683 | No Loss | 79303729 | No Loss |
| 79303592 | No Loss | 79303638 | No Loss | 79303684 | No Loss | 79303730 | No Loss |
| 79303593 | No Loss | 79303639 | No Loss | 79303685 | No Loss | 79303731 | No Loss |
| 79303594 | No Loss | 79303640 | No Loss | 79303686 | No Loss | 79303732 | No Loss |
| 79303595 | No Loss | 79303641 | No Loss | 79303687 | No Loss | 79303733 | No Purchase |
| 79303596 | No Loss | 79303642 | No Loss | 79303688 | No Loss | 79303734 | No Loss |
| 79303597 | No Loss | 79303643 | No Loss | 79303689 | No Loss | 79303735 | No Purchase |
| 79303598 | No Loss | 79303644 | No Loss | 79303690 | No Loss | 79303736 | No Loss |
| 79303599 | No Loss | 79303645 | No Loss | 79303691 | No Loss | 79303737 | No Loss |
| 79303600 | No Loss | 79303646 | No Loss | 79303692 | No Loss | 79303738 | No Loss |
| 79303601 | No Loss | 79303647 | No Loss | 79303693 | No Loss | 79303739 | No Loss |
| 79303602 | No Loss | 79303648 | No Loss | 79303694 | No Loss | 79303740 | No Loss |
| 79303603 | No Loss | 79303649 | No Purchase | 79303695 | No Loss | 79303741 | No Loss |
| 79303604 | No Loss | 79303650 | No Loss | 79303696 | No Loss | 79303742 | No Loss |
| 79303605 | No Loss | 79303651 | No Loss | 79303697 | No Loss | 79303743 | No Purchase |
| 79303606 | No Loss | 79303652 | No Loss | 79303698 | No Loss | 79303744 | No Purchase |
| 79303607 | No Loss | 79303653 | No Loss | 79303699 | No Loss | 79303745 | No Loss |
| 79303608 | No Loss | 79303654 | No Loss | 79303700 | No Loss | 79303746 | No Loss |
| 79303609 | No Loss | 79303655 | No Loss | 79303701 | No Loss | 79303747 | No Loss |
| 79303610 | No Loss | 79303656 | No Loss | 79303702 | No Loss | 79303748 | No Loss |
| 79303611 | No Loss | 79303657 | No Loss | 79303703 | No Loss | 79303749 | No Loss |
| 79303612 | No Loss | 79303658 | No Purchase | 79303704 | No Loss | 79303750 | No Loss |
| 79303613 | No Loss | 79303659 | No Purchase | 79303705 | No Loss | 79303751 | No Loss |
| 79303614 | No Loss | 79303660 | No Loss | 79303706 | No Loss | 79303752 | No Loss |
| 79303615 | No Loss | 79303661 | No Loss | 79303707 | No Loss | 79303753 | No Loss |
| 79303616 | No Loss | 79303662 | No Loss | 79303708 | No Loss | 79303754 | No Loss |
| 79303617 | No Loss | 79303663 | No Loss | 79303709 | No Loss | 79303755 | No Loss |
| 79303618 | No Loss | 79303664 | No Loss | 79303710 | No Loss | 79303756 | No Purchase |
| 79303619 | No Loss | 79303665 | No Loss | 79303711 | No Loss | 79303757 | No Loss |
| 79303620 | No Loss | 79303666 | No Loss | 79303712 | No Loss | 79303758 | No Loss |
| 79303621 | No Loss | 79303667 | No Loss | 79303713 | No Purchase | 79303759 | No Loss |
| 79303622 | No Loss | 79303668 | No Loss | 79303714 | No Loss | 79303760 | No Purchase |
| 79303623 | No Loss | 79303669 | No Loss | 79303715 | No Loss | 79303761 | No Loss |
| 79303624 | No Loss | 79303670 | No Purchase | 79303716 | No Loss | 79303762 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79303763 | No Loss | 79303809 | No Loss | 79303855 | No Loss | 79303901 | No Loss |
| 79303764 | No Loss | 79303810 | No Loss | 79303856 | No Loss | 79303902 | No Loss |
| 79303765 | No Purchase | 79303811 | No Loss | 79303857 | No Loss | 79303903 | No Loss |
| 79303766 | No Loss | 79303812 | No Loss | 79303858 | No Loss | 79303904 | No Loss |
| 79303767 | No Purchase | 79303813 | No Loss | 79303859 | No Loss | 79303905 | No Loss |
| 79303768 | No Loss | 79303814 | No Loss | 79303860 | No Purchase | 79303906 | No Loss |
| 79303769 | No Loss | 79303815 | No Loss | 79303861 | No Loss | 79303907 | No Loss |
| 79303770 | No Loss | 79303816 | No Loss | 79303862 | No Loss | 79303908 | No Loss |
| 79303771 | No Loss | 79303817 | No Loss | 79303863 | No Loss | 79303909 | No Loss |
| 79303772 | No Loss | 79303818 | No Loss | 79303864 | No Loss | 79303910 | No Loss |
| 79303773 | No Loss | 79303819 | No Loss | 79303865 | No Loss | 79303911 | No Loss |
| 79303774 | No Loss | 79303820 | No Loss | 79303866 | No Purchase | 79303912 | No Loss |
| 79303775 | No Loss | 79303821 | No Loss | 79303867 | No Loss | 79303913 | No Purchase |
| 79303776 | No Loss | 79303822 | No Loss | 79303868 | No Loss | 79303914 | No Loss |
| 79303777 | No Purchase | 79303823 | No Loss | 79303869 | No Loss | 79303915 | No Loss |
| 79303778 | No Loss | 79303824 | No Loss | 79303870 | No Loss | 79303916 | No Loss |
| 79303779 | No Loss | 79303825 | No Loss | 79303871 | No Loss | 79303917 | No Loss |
| 79303780 | No Loss | 79303826 | No Purchase | 79303872 | No Loss | 79303918 | No Loss |
| 79303781 | No Loss | 79303827 | No Loss | 79303873 | No Loss | 79303919 | No Loss |
| 79303782 | No Loss | 79303828 | No Loss | 79303874 | No Loss | 79303920 | No Loss |
| 79303783 | No Purchase | 79303829 | No Loss | 79303875 | No Loss | 79303921 | No Loss |
| 79303784 | No Loss | 79303830 | No Loss | 79303876 | No Loss | 79303922 | No Loss |
| 79303785 | No Loss | 79303831 | No Loss | 79303877 | No Loss | 79303923 | No Loss |
| 79303786 | No Loss | 79303832 | No Loss | 79303878 | No Loss | 79303924 | No Loss |
| 79303787 | No Loss | 79303833 | No Loss | 79303879 | No Loss | 79303925 | No Loss |
| 79303788 | No Loss | 79303834 | No Loss | 79303880 | No Loss | 79303926 | No Loss |
| 79303789 | No Loss | 79303835 | No Loss | 79303881 | No Loss | 79303927 | No Loss |
| 79303790 | No Purchase | 79303836 | No Loss | 79303882 | No Loss | 79303928 | No Loss |
| 79303791 | No Loss | 79303837 | No Loss | 79303883 | No Purchase | 79303929 | No Loss |
| 79303792 | No Loss | 79303838 | No Loss | 79303884 | No Loss | 79303930 | No Loss |
| 79303793 | No Loss | 79303839 | No Loss | 79303885 | No Loss | 79303931 | No Loss |
| 79303794 | No Loss | 79303840 | No Loss | 79303886 | No Loss | 79303932 | No Purchase |
| 79303795 | No Loss | 79303841 | No Loss | 79303887 | No Loss | 79303933 | No Purchase |
| 79303796 | No Purchase | 79303842 | No Loss | 79303888 | No Loss | 79303934 | No Loss |
| 79303797 | No Loss | 79303843 | No Loss | 79303889 | No Loss | 79303935 | No Loss |
| 79303798 | No Loss | 79303844 | No Loss | 79303890 | No Loss | 79303936 | No Loss |
| 79303799 | No Loss | 79303845 | No Loss | 79303891 | No Loss | 79303937 | No Loss |
| 79303800 | No Loss | 79303846 | No Loss | 79303892 | No Loss | 79303938 | No Loss |
| 79303801 | No Loss | 79303847 | No Loss | 79303893 | No Loss | 79303939 | No Purchase |
| 79303802 | No Purchase | 79303848 | No Loss | 79303894 | No Loss | 79303940 | No Loss |
| 79303803 | No Loss | 79303849 | No Loss | 79303895 | No Loss | 79303941 | No Loss |
| 79303804 | No Loss | 79303850 | No Loss | 79303896 | No Loss | 79303942 | No Purchase |
| 79303805 | No Loss | 79303851 | No Loss | 79303897 | No Loss | 79303943 | No Purchase |
| 79303806 | No Loss | 79303852 | No Loss | 79303898 | No Loss | 79303944 | No Loss |
| 79303807 | No Loss | 79303853 | No Loss | 79303899 | No Loss | 79303945 | No Loss |
| 79303808 | No Loss | 79303854 | No Purchase | 79303900 | No Loss | 79303946 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79303947 | No Loss | 79303993 | No Loss | 79304039 | No Purchase | 79304085 | No Loss |
| 79303948 | No Loss | 79303994 | No Loss | 79304040 | No Loss | 79304086 | No Loss |
| 79303949 | No Purchase | 79303995 | No Loss | 79304041 | No Loss | 79304087 | No Loss |
| 79303950 | No Loss | 79303996 | No Purchase | 79304042 | No Loss | 79304088 | No Loss |
| 79303951 | No Loss | 79303997 | No Purchase | 79304043 | No Loss | 79304089 | No Purchase |
| 79303952 | No Loss | 79303998 | No Purchase | 79304044 | No Loss | 79304090 | No Loss |
| 79303953 | No Loss | 79303999 | No Loss | 79304045 | No Loss | 79304091 | No Loss |
| 79303954 | No Loss | 79304000 | No Loss | 79304046 | No Loss | 79304092 | No Loss |
| 79303955 | No Purchase | 79304001 | No Loss | 79304047 | No Loss | 79304093 | No Loss |
| 79303956 | No Loss | 79304002 | No Loss | 79304048 | No Loss | 79304094 | No Loss |
| 79303957 | No Loss | 79304003 | No Loss | 79304049 | No Loss | 79304095 | No Loss |
| 79303958 | No Loss | 79304004 | No Loss | 79304050 | No Loss | 79304096 | No Loss |
| 79303959 | No Loss | 79304005 | No Loss | 79304051 | No Loss | 79304097 | No Loss |
| 79303960 | No Loss | 79304006 | No Loss | 79304052 | No Loss | 79304098 | No Loss |
| 79303961 | No Loss | 79304007 | No Loss | 79304053 | No Loss | 79304099 | No Loss |
| 79303962 | No Loss | 79304008 | No Loss | 79304054 | No Purchase | 79304100 | No Purchase |
| 79303963 | No Loss | 79304009 | No Loss | 79304055 | No Purchase | 79304101 | No Purchase |
| 79303964 | No Loss | 79304010 | No Loss | 79304056 | No Loss | 79304102 | No Loss |
| 79303965 | No Loss | 79304011 | No Loss | 79304057 | No Loss | 79304103 | No Loss |
| 79303966 | No Loss | 79304012 | No Loss | 79304058 | No Loss | 79304104 | No Loss |
| 79303967 | No Loss | 79304013 | No Loss | 79304059 | No Loss | 79304105 | No Loss |
| 79303968 | No Loss | 79304014 | No Loss | 79304060 | No Loss | 79304106 | No Loss |
| 79303969 | No Loss | 79304015 | No Loss | 79304061 | No Loss | 79304107 | No Loss |
| 79303970 | No Loss | 79304016 | No Purchase | 79304062 | No Loss | 79304108 | No Loss |
| 79303971 | No Loss | 79304017 | No Loss | 79304063 | No Loss | 79304109 | No Loss |
| 79303972 | No Loss | 79304018 | No Loss | 79304064 | No Loss | 79304110 | No Loss |
| 79303973 | No Purchase | 79304019 | No Loss | 79304065 | No Loss | 79304111 | No Loss |
| 79303974 | No Loss | 79304020 | No Loss | 79304066 | No Loss | 79304112 | No Loss |
| 79303975 | No Loss | 79304021 | No Loss | 79304067 | No Loss | 79304113 | No Loss |
| 79303976 | No Loss | 79304022 | No Loss | 79304068 | No Loss | 79304114 | No Loss |
| 79303977 | No Purchase | 79304023 | No Loss | 79304069 | No Loss | 79304115 | No Loss |
| 79303978 | No Loss | 79304024 | No Loss | 79304070 | No Loss | 79304116 | No Loss |
| 79303979 | No Loss | 79304025 | No Loss | 79304071 | No Loss | 79304117 | No Loss |
| 79303980 | No Purchase | 79304026 | No Loss | 79304072 | No Purchase | 79304118 | No Loss |
| 79303981 | No Loss | 79304027 | No Loss | 79304073 | No Loss | 79304119 | No Loss |
| 79303982 | No Loss | 79304028 | No Loss | 79304074 | No Loss | 79304120 | No Loss |
| 79303983 | No Purchase | 79304029 | No Purchase | 79304075 | No Purchase | 79304121 | No Loss |
| 79303984 | No Loss | 79304030 | No Loss | 79304076 | No Loss | 79304122 | No Loss |
| 79303985 | No Purchase | 79304031 | No Loss | 79304077 | No Purchase | 79304123 | No Loss |
| 79303986 | No Loss | 79304032 | No Loss | 79304078 | No Loss | 79304124 | No Loss |
| 79303987 | No Loss | 79304033 | No Loss | 79304079 | No Loss | 79304125 | No Loss |
| 79303988 | No Loss | 79304034 | No Loss | 79304080 | No Loss | 79304126 | No Loss |
| 79303989 | No Loss | 79304035 | No Loss | 79304081 | No Loss | 79304127 | No Loss |
| 79303990 | No Loss | 79304036 | No Loss | 79304082 | No Loss | 79304128 | No Loss |
| 79303991 | No Loss | 79304037 | No Loss | 79304083 | No Loss | 79304129 | No Loss |
| 79303992 | No Purchase | 79304038 | No Purchase | 79304084 | No Loss | 79304130 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79304131 | No Loss | 79304177 | No Loss | 79304223 | No Loss | 79304269 | No Loss |
| 79304132 | No Loss | 79304178 | No Loss | 79304224 | No Loss | 79304270 | No Loss |
| 79304133 | No Loss | 79304179 | No Loss | 79304225 | No Loss | 79304271 | No Loss |
| 79304134 | No Loss | 79304180 | No Loss | 79304226 | No Purchase | 79304272 | No Loss |
| 79304135 | No Loss | 79304181 | No Loss | 79304227 | No Loss | 79304273 | No Loss |
| 79304136 | No Loss | 79304182 | No Loss | 79304228 | No Loss | 79304274 | No Loss |
| 79304137 | No Loss | 79304183 | No Loss | 79304229 | No Loss | 79304275 | No Purchase |
| 79304138 | No Loss | 79304184 | No Loss | 79304230 | No Loss | 79304276 | No Loss |
| 79304139 | No Loss | 79304185 | No Loss | 79304231 | No Loss | 79304277 | No Loss |
| 79304140 | No Loss | 79304186 | No Loss | 79304232 | No Purchase | 79304278 | No Purchase |
| 79304141 | No Loss | 79304187 | No Loss | 79304233 | No Loss | 79304279 | No Loss |
| 79304142 | No Loss | 79304188 | No Purchase | 79304234 | No Loss | 79304280 | No Purchase |
| 79304143 | No Loss | 79304189 | No Purchase | 79304235 | No Loss | 79304281 | No Loss |
| 79304144 | No Loss | 79304190 | No Purchase | 79304236 | No Loss | 79304282 | No Loss |
| 79304145 | No Loss | 79304191 | No Loss | 79304237 | No Loss | 79304283 | No Loss |
| 79304146 | No Loss | 79304192 | No Loss | 79304238 | No Loss | 79304284 | No Loss |
| 79304147 | No Purchase | 79304193 | No Loss | 79304239 | No Loss | 79304285 | No Loss |
| 79304148 | No Loss | 79304194 | No Purchase | 79304240 | No Loss | 79304286 | No Loss |
| 79304149 | No Purchase | 79304195 | No Loss | 79304241 | No Loss | 79304287 | No Loss |
| 79304150 | No Loss | 79304196 | No Loss | 79304242 | No Loss | 79304288 | No Loss |
| 79304151 | No Loss | 79304197 | No Loss | 79304243 | No Purchase | 79304289 | No Purchase |
| 79304152 | No Loss | 79304198 | No Loss | 79304244 | No Loss | 79304290 | No Loss |
| 79304153 | No Loss | 79304199 | No Loss | 79304245 | No Loss | 79304291 | No Loss |
| 79304154 | No Loss | 79304200 | No Loss | 79304246 | No Purchase | 79304292 | No Loss |
| 79304155 | No Loss | 79304201 | No Loss | 79304247 | No Loss | 79304293 | No Purchase |
| 79304156 | No Loss | 79304202 | No Loss | 79304248 | No Loss | 79304294 | No Loss |
| 79304157 | No Loss | 79304203 | No Loss | 79304249 | No Loss | 79304295 | No Purchase |
| 79304158 | No Loss | 79304204 | No Loss | 79304250 | No Loss | 79304296 | No Loss |
| 79304159 | No Loss | 79304205 | No Loss | 79304251 | No Loss | 79304297 | No Loss |
| 79304160 | No Loss | 79304206 | No Loss | 79304252 | No Loss | 79304298 | No Loss |
| 79304161 | No Loss | 79304207 | No Loss | 79304253 | No Purchase | 79304299 | No Loss |
| 79304162 | No Loss | 79304208 | No Loss | 79304254 | No Purchase | 79304300 | No Loss |
| 79304163 | No Loss | 79304209 | No Loss | 79304255 | No Loss | 79304301 | No Loss |
| 79304164 | No Loss | 79304210 | No Loss | 79304256 | No Loss | 79304302 | No Loss |
| 79304165 | No Loss | 79304211 | No Loss | 79304257 | No Loss | 79304303 | No Loss |
| 79304166 | No Purchase | 79304212 | No Loss | 79304258 | No Loss | 79304304 | No Loss |
| 79304167 | No Purchase | 79304213 | No Loss | 79304259 | No Loss | 79304305 | No Loss |
| 79304168 | No Loss | 79304214 | No Loss | 79304260 | No Loss | 79304306 | No Loss |
| 79304169 | No Loss | 79304215 | No Loss | 79304261 | No Loss | 79304307 | No Loss |
| 79304170 | No Loss | 79304216 | No Loss | 79304262 | No Loss | 79304308 | No Loss |
| 79304171 | No Loss | 79304217 | No Loss | 79304263 | No Loss | 79304309 | No Loss |
| 79304172 | No Loss | 79304218 | No Loss | 79304264 | No Purchase | 79304310 | No Purchase |
| 79304173 | No Loss | 79304219 | No Purchase | 79304265 | No Loss | 79304311 | No Loss |
| 79304174 | No Loss | 79304220 | No Loss | 79304266 | No Loss | 79304312 | No Loss |
| 79304175 | No Loss | 79304221 | No Loss | 79304267 | No Loss | 79304313 | No Purchase |
| 79304176 | No Purchase | 79304222 | No Loss | 79304268 | No Purchase | 79304314 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79304315 | No Loss | 79304361 | No Loss | 79304407 | No Loss | 79304453 | No Loss |
| 79304316 | No Loss | 79304362 | No Purchase | 79304408 | No Loss | 79304454 | No Loss |
| 79304317 | No Loss | 79304363 | No Loss | 79304409 | No Purchase | 79304455 | No Purchase |
| 79304318 | No Loss | 79304364 | No Loss | 79304410 | No Loss | 79304456 | No Loss |
| 79304319 | No Loss | 79304365 | No Loss | 79304411 | No Loss | 79304457 | No Loss |
| 79304320 | No Purchase | 79304366 | No Loss | 79304412 | No Loss | 79304458 | No Loss |
| 79304321 | No Purchase | 79304367 | No Loss | 79304413 | No Loss | 79304459 | No Loss |
| 79304322 | No Loss | 79304368 | No Loss | 79304414 | No Loss | 79304460 | No Loss |
| 79304323 | No Loss | 79304369 | No Loss | 79304415 | No Loss | 79304461 | No Loss |
| 79304324 | No Loss | 79304370 | No Loss | 79304416 | No Loss | 79304462 | No Loss |
| 79304325 | No Loss | 79304371 | No Loss | 79304417 | No Loss | 79304463 | No Loss |
| 79304326 | No Purchase | 79304372 | No Purchase | 79304418 | No Loss | 79304464 | No Loss |
| 79304327 | No Loss | 79304373 | No Loss | 79304419 | No Purchase | 79304465 | No Loss |
| 79304328 | No Loss | 79304374 | No Loss | 79304420 | No Loss | 79304466 | No Loss |
| 79304329 | No Loss | 79304375 | No Loss | 79304421 | No Loss | 79304467 | No Loss |
| 79304330 | No Loss | 79304376 | No Purchase | 79304422 | No Loss | 79304468 | No Loss |
| 79304331 | No Loss | 79304377 | No Loss | 79304423 | No Loss | 79304469 | No Loss |
| 79304332 | No Loss | 79304378 | No Loss | 79304424 | No Loss | 79304470 | No Loss |
| 79304333 | No Loss | 79304379 | No Loss | 79304425 | No Loss | 79304471 | No Loss |
| 79304334 | No Loss | 79304380 | No Purchase | 79304426 | No Purchase | 79304472 | No Loss |
| 79304335 | No Loss | 79304381 | No Loss | 79304427 | No Loss | 79304473 | No Loss |
| 79304336 | No Loss | 79304382 | No Loss | 79304428 | No Loss | 79304474 | No Loss |
| 79304337 | No Loss | 79304383 | No Loss | 79304429 | No Loss | 79304475 | No Purchase |
| 79304338 | No Loss | 79304384 | No Loss | 79304430 | No Purchase | 79304476 | No Loss |
| 79304339 | No Loss | 79304385 | No Loss | 79304431 | No Loss | 79304477 | No Loss |
| 79304340 | No Purchase | 79304386 | No Loss | 79304432 | No Loss | 79304478 | No Loss |
| 79304341 | No Loss | 79304387 | No Loss | 79304433 | No Loss | 79304479 | No Loss |
| 79304342 | No Loss | 79304388 | No Loss | 79304434 | No Loss | 79304480 | No Purchase |
| 79304343 | No Loss | 79304389 | No Loss | 79304435 | No Loss | 79304481 | No Loss |
| 79304344 | No Loss | 79304390 | No Loss | 79304436 | No Loss | 79304482 | No Loss |
| 79304345 | No Loss | 79304391 | No Purchase | 79304437 | No Loss | 79304483 | No Loss |
| 79304346 | No Loss | 79304392 | No Loss | 79304438 | No Loss | 79304484 | No Loss |
| 79304347 | No Loss | 79304393 | No Loss | 79304439 | No Loss | 79304485 | No Loss |
| 79304348 | No Loss | 79304394 | No Loss | 79304440 | No Loss | 79304486 | No Loss |
| 79304349 | No Loss | 79304395 | No Purchase | 79304441 | No Loss | 79304487 | No Loss |
| 79304350 | No Loss | 79304396 | No Loss | 79304442 | No Loss | 79304488 | No Loss |
| 79304351 | No Loss | 79304397 | No Loss | 79304443 | No Loss | 79304489 | No Loss |
| 79304352 | No Loss | 79304398 | No Loss | 79304444 | No Purchase | 79304490 | No Purchase |
| 79304353 | No Loss | 79304399 | No Loss | 79304445 | No Loss | 79304491 | No Purchase |
| 79304354 | No Loss | 79304400 | No Loss | 79304446 | No Loss | 79304492 | No Loss |
| 79304355 | No Loss | 79304401 | No Loss | 79304447 | No Loss | 79304493 | No Loss |
| 79304356 | No Loss | 79304402 | No Loss | 79304448 | No Loss | 79304494 | No Loss |
| 79304357 | No Loss | 79304403 | No Loss | 79304449 | No Loss | 79304495 | No Loss |
| 79304358 | No Loss | 79304404 | No Loss | 79304450 | No Loss | 79304496 | No Loss |
| 79304359 | No Loss | 79304405 | No Loss | 79304451 | No Loss | 79304497 | No Loss |
| 79304360 | No Loss | 79304406 | No Loss | 79304452 | No Loss | 79304498 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79304499 | No Loss | 79304545 | No Loss | 79304591 | No Loss | 79304637 | No Loss |
| 79304500 | No Loss | 79304546 | No Loss | 79304592 | No Purchase | 79304638 | No Loss |
| 79304501 | No Loss | 79304547 | No Purchase | 79304593 | No Purchase | 79304639 | No Loss |
| 79304502 | No Loss | 79304548 | No Loss | 79304594 | No Loss | 79304640 | No Loss |
| 79304503 | No Loss | 79304549 | No Loss | 79304595 | No Loss | 79304641 | No Loss |
| 79304504 | No Loss | 79304550 | No Purchase | 79304596 | No Loss | 79304642 | No Loss |
| 79304505 | No Loss | 79304551 | No Loss | 79304597 | No Purchase | 79304643 | No Loss |
| 79304506 | No Loss | 79304552 | No Loss | 79304598 | No Loss | 79304644 | No Loss |
| 79304507 | No Loss | 79304553 | No Loss | 79304599 | No Purchase | 79304645 | No Loss |
| 79304508 | No Loss | 79304554 | No Loss | 79304600 | No Purchase | 79304646 | No Purchase |
| 79304509 | No Loss | 79304555 | No Loss | 79304601 | No Loss | 79304647 | No Loss |
| 79304510 | No Loss | 79304556 | No Loss | 79304602 | No Loss | 79304648 | No Loss |
| 79304511 | No Loss | 79304557 | No Loss | 79304603 | No Loss | 79304649 | No Loss |
| 79304512 | No Purchase | 79304558 | No Loss | 79304604 | No Loss | 79304650 | No Loss |
| 79304513 | No Loss | 79304559 | No Loss | 79304605 | No Loss | 79304651 | No Loss |
| 79304514 | No Purchase | 79304560 | No Purchase | 79304606 | No Loss | 79304652 | No Loss |
| 79304515 | No Purchase | 79304561 | No Purchase | 79304607 | No Loss | 79304653 | No Purchase |
| 79304516 | No Loss | 79304562 | No Loss | 79304608 | No Loss | 79304654 | No Loss |
| 79304517 | No Loss | 79304563 | No Purchase | 79304609 | No Loss | 79304655 | No Purchase |
| 79304518 | No Loss | 79304564 | No Purchase | 79304610 | No Loss | 79304656 | No Loss |
| 79304519 | No Loss | 79304565 | No Purchase | 79304611 | No Loss | 79304657 | No Loss |
| 79304520 | No Purchase | 79304566 | No Loss | 79304612 | No Loss | 79304658 | No Loss |
| 79304521 | No Loss | 79304567 | No Loss | 79304613 | No Loss | 79304659 | No Purchase |
| 79304522 | No Loss | 79304568 | No Loss | 79304614 | No Purchase | 79304660 | No Loss |
| 79304523 | No Loss | 79304569 | No Purchase | 79304615 | No Purchase | 79304661 | No Loss |
| 79304524 | No Loss | 79304570 | No Loss | 79304616 | No Purchase | 79304662 | No Loss |
| 79304525 | No Loss | 79304571 | No Loss | 79304617 | No Loss | 79304663 | No Loss |
| 79304526 | No Loss | 79304572 | No Loss | 79304618 | No Loss | 79304664 | No Loss |
| 79304527 | No Loss | 79304573 | No Loss | 79304619 | No Loss | 79304665 | No Loss |
| 79304528 | No Purchase | 79304574 | No Loss | 79304620 | No Loss | 79304666 | No Loss |
| 79304529 | No Loss | 79304575 | No Purchase | 79304621 | No Loss | 79304667 | No Loss |
| 79304530 | No Loss | 79304576 | No Loss | 79304622 | No Loss | 79304668 | No Loss |
| 79304531 | No Loss | 79304577 | No Loss | 79304623 | No Loss | 79304669 | No Loss |
| 79304532 | No Loss | 79304578 | No Loss | 79304624 | No Loss | 79304670 | No Purchase |
| 79304533 | No Loss | 79304579 | No Loss | 79304625 | No Loss | 79304671 | No Loss |
| 79304534 | No Loss | 79304580 | No Loss | 79304626 | No Loss | 79304672 | No Loss |
| 79304535 | No Loss | 79304581 | No Loss | 79304627 | No Loss | 79304673 | No Loss |
| 79304536 | No Loss | 79304582 | No Purchase | 79304628 | No Purchase | 79304674 | No Loss |
| 79304537 | No Loss | 79304583 | No Loss | 79304629 | No Loss | 79304675 | No Purchase |
| 79304538 | No Loss | 79304584 | No Loss | 79304630 | No Loss | 79304676 | No Loss |
| 79304539 | No Purchase | 79304585 | No Loss | 79304631 | No Loss | 79304677 | No Loss |
| 79304540 | No Loss | 79304586 | No Loss | 79304632 | No Loss | 79304678 | No Loss |
| 79304541 | No Loss | 79304587 | No Loss | 79304633 | No Loss | 79304679 | No Loss |
| 79304542 | No Loss | 79304588 | No Loss | 79304634 | No Loss | 79304680 | No Loss |
| 79304543 | No Purchase | 79304589 | No Loss | 79304635 | No Loss | 79304681 | No Loss |
| 79304544 | No Loss | 79304590 | No Loss | 79304636 | No Loss | 79304682 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79304683 | No Loss | 79304729 | No Loss | 79304775 | No Loss | 79304821 | No Loss |
| 79304684 | No Purchase | 79304730 | No Loss | 79304776 | No Loss | 79304822 | No Loss |
| 79304685 | No Loss | 79304731 | No Loss | 79304777 | No Loss | 79304823 | No Loss |
| 79304686 | No Loss | 79304732 | No Loss | 79304778 | No Loss | 79304824 | No Loss |
| 79304687 | No Loss | 79304733 | No Loss | 79304779 | No Loss | 79304825 | No Loss |
| 79304688 | No Loss | 79304734 | No Loss | 79304780 | No Loss | 79304826 | No Loss |
| 79304689 | No Loss | 79304735 | No Loss | 79304781 | No Loss | 79304827 | No Purchase |
| 79304690 | No Loss | 79304736 | No Loss | 79304782 | No Loss | 79304828 | No Loss |
| 79304691 | No Loss | 79304737 | No Loss | 79304783 | No Loss | 79304829 | No Loss |
| 79304692 | No Loss | 79304738 | No Loss | 79304784 | No Loss | 79304830 | No Loss |
| 79304693 | No Loss | 79304739 | No Loss | 79304785 | No Loss | 79304831 | No Loss |
| 79304694 | No Loss | 79304740 | No Loss | 79304786 | No Loss | 79304832 | No Loss |
| 79304695 | No Loss | 79304741 | No Loss | 79304787 | No Loss | 79304833 | No Loss |
| 79304696 | No Loss | 79304742 | No Loss | 79304788 | No Loss | 79304834 | No Loss |
| 79304697 | No Loss | 79304743 | No Loss | 79304789 | No Loss | 79304835 | No Loss |
| 79304698 | No Loss | 79304744 | No Loss | 79304790 | No Loss | 79304836 | No Purchase |
| 79304699 | No Loss | 79304745 | No Loss | 79304791 | No Loss | 79304837 | No Loss |
| 79304700 | No Loss | 79304746 | No Loss | 79304792 | No Loss | 79304838 | No Loss |
| 79304701 | No Purchase | 79304747 | No Loss | 79304793 | No Loss | 79304839 | No Purchase |
| 79304702 | No Loss | 79304748 | No Loss | 79304794 | No Loss | 79304840 | No Loss |
| 79304703 | No Loss | 79304749 | No Loss | 79304795 | No Loss | 79304841 | No Loss |
| 79304704 | No Loss | 79304750 | No Loss | 79304796 | No Loss | 79304842 | No Loss |
| 79304705 | No Loss | 79304751 | No Loss | 79304797 | No Loss | 79304843 | No Loss |
| 79304706 | No Loss | 79304752 | No Loss | 79304798 | No Loss | 79304844 | No Loss |
| 79304707 | No Loss | 79304753 | No Loss | 79304799 | No Loss | 79304845 | No Loss |
| 79304708 | No Loss | 79304754 | No Loss | 79304800 | No Loss | 79304846 | No Loss |
| 79304709 | No Loss | 79304755 | No Loss | 79304801 | No Loss | 79304847 | No Loss |
| 79304710 | No Loss | 79304756 | No Loss | 79304802 | No Loss | 79304848 | No Loss |
| 79304711 | No Loss | 79304757 | No Loss | 79304803 | No Loss | 79304849 | No Loss |
| 79304712 | No Loss | 79304758 | No Loss | 79304804 | No Loss | 79304850 | No Loss |
| 79304713 | No Loss | 79304759 | No Loss | 79304805 | No Loss | 79304851 | No Loss |
| 79304714 | No Loss | 79304760 | No Loss | 79304806 | No Loss | 79304852 | No Purchase |
| 79304715 | No Purchase | 79304761 | No Loss | 79304807 | No Loss | 79304853 | No Loss |
| 79304716 | No Loss | 79304762 | No Loss | 79304808 | No Loss | 79304854 | No Loss |
| 79304717 | No Loss | 79304763 | No Loss | 79304809 | No Loss | 79304855 | No Loss |
| 79304718 | No Loss | 79304764 | No Loss | 79304810 | No Purchase | 79304856 | No Loss |
| 79304719 | No Loss | 79304765 | No Loss | 79304811 | No Loss | 79304857 | No Purchase |
| 79304720 | No Purchase | 79304766 | No Loss | 79304812 | No Loss | 79304858 | No Loss |
| 79304721 | No Loss | 79304767 | No Loss | 79304813 | No Loss | 79304859 | No Loss |
| 79304722 | No Loss | 79304768 | No Loss | 79304814 | No Loss | 79304860 | No Loss |
| 79304723 | No Loss | 79304769 | No Loss | 79304815 | No Loss | 79304861 | No Purchase |
| 79304724 | No Loss | 79304770 | No Loss | 79304816 | No Loss | 79304862 | No Loss |
| 79304725 | No Loss | 79304771 | No Loss | 79304817 | No Loss | 79304863 | No Loss |
| 79304726 | No Loss | 79304772 | No Loss | 79304818 | No Loss | 79304864 | No Purchase |
| 79304727 | No Loss | 79304773 | No Loss | 79304819 | No Loss | 79304865 | No Loss |
| 79304728 | No Loss | 79304774 | No Loss | 79304820 | No Loss | 79304866 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79304867 | No Loss | 79304913 | No Loss | 79304959 | No Loss | 79305005 | No Purchase |
| 79304868 | No Loss | 79304914 | No Loss | 79304960 | No Loss | 79305006 | No Loss |
| 79304869 | No Loss | 79304915 | No Loss | 79304961 | No Loss | 79305007 | No Purchase |
| 79304870 | No Loss | 79304916 | No Loss | 79304962 | No Purchase | 79305008 | No Loss |
| 79304871 | No Purchase | 79304917 | No Loss | 79304963 | No Loss | 79305009 | No Loss |
| 79304872 | No Loss | 79304918 | No Loss | 79304964 | No Loss | 79305010 | No Loss |
| 79304873 | No Loss | 79304919 | No Loss | 79304965 | No Loss | 79305011 | No Loss |
| 79304874 | No Loss | 79304920 | No Loss | 79304966 | No Loss | 79305012 | No Loss |
| 79304875 | No Loss | 79304921 | No Loss | 79304967 | No Loss | 79305013 | No Purchase |
| 79304876 | No Loss | 79304922 | No Loss | 79304968 | No Loss | 79305014 | No Purchase |
| 79304877 | No Loss | 79304923 | No Purchase | 79304969 | No Loss | 79305015 | No Loss |
| 79304878 | No Loss | 79304924 | No Loss | 79304970 | No Purchase | 79305016 | No Purchase |
| 79304879 | No Loss | 79304925 | No Loss | 79304971 | No Loss | 79305017 | No Loss |
| 79304880 | No Purchase | 79304926 | No Loss | 79304972 | No Loss | 79305018 | No Loss |
| 79304881 | No Loss | 79304927 | No Loss | 79304973 | No Loss | 79305019 | No Loss |
| 79304882 | No Loss | 79304928 | No Loss | 79304974 | No Loss | 79305020 | No Loss |
| 79304883 | No Loss | 79304929 | No Purchase | 79304975 | No Loss | 79305021 | No Loss |
| 79304884 | No Loss | 79304930 | No Loss | 79304976 | No Loss | 79305022 | No Loss |
| 79304885 | No Loss | 79304931 | No Loss | 79304977 | No Loss | 79305023 | No Purchase |
| 79304886 | No Loss | 79304932 | No Loss | 79304978 | No Purchase | 79305024 | No Loss |
| 79304887 | No Loss | 79304933 | No Loss | 79304979 | No Loss | 79305025 | No Loss |
| 79304888 | No Loss | 79304934 | No Purchase | 79304980 | No Loss | 79305026 | No Loss |
| 79304889 | No Loss | 79304935 | No Loss | 79304981 | No Purchase | 79305027 | No Loss |
| 79304890 | No Loss | 79304936 | No Purchase | 79304982 | No Loss | 79305028 | No Purchase |
| 79304891 | No Loss | 79304937 | No Loss | 79304983 | No Loss | 79305029 | No Loss |
| 79304892 | No Loss | 79304938 | No Loss | 79304984 | No Loss | 79305030 | No Loss |
| 79304893 | No Loss | 79304939 | No Purchase | 79304985 | No Loss | 79305031 | No Loss |
| 79304894 | No Loss | 79304940 | No Loss | 79304986 | No Loss | 79305032 | No Loss |
| 79304895 | No Loss | 79304941 | No Loss | 79304987 | No Purchase | 79305033 | No Purchase |
| 79304896 | No Loss | 79304942 | No Loss | 79304988 | No Loss | 79305034 | No Loss |
| 79304897 | No Loss | 79304943 | No Loss | 79304989 | No Loss | 79305035 | No Loss |
| 79304898 | No Loss | 79304944 | No Loss | 79304990 | No Loss | 79305036 | No Loss |
| 79304899 | No Loss | 79304945 | No Loss | 79304991 | No Loss | 79305037 | No Loss |
| 79304900 | No Loss | 79304946 | No Loss | 79304992 | No Loss | 79305038 | No Loss |
| 79304901 | No Loss | 79304947 | No Purchase | 79304993 | No Loss | 79305039 | No Loss |
| 79304902 | No Loss | 79304948 | No Loss | 79304994 | No Loss | 79305040 | No Purchase |
| 79304903 | No Loss | 79304949 | No Loss | 79304995 | No Loss | 79305041 | No Loss |
| 79304904 | No Loss | 79304950 | No Loss | 79304996 | No Loss | 79305042 | No Purchase |
| 79304905 | No Loss | 79304951 | No Loss | 79304997 | No Loss | 79305043 | No Loss |
| 79304906 | No Purchase | 79304952 | No Loss | 79304998 | No Purchase | 79305044 | No Loss |
| 79304907 | No Loss | 79304953 | No Loss | 79304999 | No Loss | 79305045 | No Loss |
| 79304908 | No Loss | 79304954 | No Loss | 79305000 | No Loss | 79305046 | No Loss |
| 79304909 | No Loss | 79304955 | No Loss | 79305001 | No Loss | 79305047 | No Loss |
| 79304910 | No Loss | 79304956 | No Loss | 79305002 | No Loss | 79305048 | No Loss |
| 79304911 | No Purchase | 79304957 | No Loss | 79305003 | No Loss | 79305049 | No Loss |
| 79304912 | No Loss | 79304958 | No Purchase | 79305004 | No Loss | 79305050 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79305051 | No Loss | 79305097 | No Loss | 79305143 | No Loss | 79305189 | No Loss |
| 79305052 | No Loss | 79305098 | No Loss | 79305144 | No Purchase | 79305190 | No Loss |
| 79305053 | No Purchase | 79305099 | No Loss | 79305145 | No Loss | 79305191 | No Loss |
| 79305054 | No Loss | 79305100 | No Loss | 79305146 | No Loss | 79305192 | No Loss |
| 79305055 | No Loss | 79305101 | No Loss | 79305147 | No Loss | 79305193 | No Loss |
| 79305056 | No Loss | 79305102 | No Loss | 79305148 | No Purchase | 79305194 | No Loss |
| 79305057 | No Loss | 79305103 | No Purchase | 79305149 | No Loss | 79305195 | No Loss |
| 79305058 | No Purchase | 79305104 | No Loss | 79305150 | No Loss | 79305196 | No Loss |
| 79305059 | No Loss | 79305105 | No Loss | 79305151 | No Loss | 79305197 | No Purchase |
| 79305060 | No Loss | 79305106 | No Purchase | 79305152 | No Loss | 79305198 | No Loss |
| 79305061 | No Loss | 79305107 | No Purchase | 79305153 | No Loss | 79305199 | No Loss |
| 79305062 | No Purchase | 79305108 | No Loss | 79305154 | No Loss | 79305200 | No Loss |
| 79305063 | No Loss | 79305109 | No Loss | 79305155 | No Purchase | 79305201 | No Loss |
| 79305064 | No Loss | 79305110 | No Loss | 79305156 | No Loss | 79305202 | No Loss |
| 79305065 | No Loss | 79305111 | No Loss | 79305157 | No Loss | 79305203 | No Loss |
| 79305066 | No Purchase | 79305112 | No Purchase | 79305158 | No Loss | 79305204 | No Loss |
| 79305067 | No Loss | 79305113 | No Loss | 79305159 | No Loss | 79305205 | No Loss |
| 79305068 | No Loss | 79305114 | No Loss | 79305160 | No Loss | 79305206 | No Loss |
| 79305069 | No Purchase | 79305115 | No Loss | 79305161 | No Loss | 79305207 | No Loss |
| 79305070 | No Loss | 79305116 | No Loss | 79305162 | No Loss | 79305208 | No Purchase |
| 79305071 | No Loss | 79305117 | No Loss | 79305163 | No Loss | 79305209 | No Loss |
| 79305072 | No Loss | 79305118 | No Loss | 79305164 | No Loss | 79305210 | No Loss |
| 79305073 | No Loss | 79305119 | No Loss | 79305165 | No Loss | 79305211 | No Loss |
| 79305074 | No Loss | 79305120 | No Loss | 79305166 | No Loss | 79305212 | No Loss |
| 79305075 | No Loss | 79305121 | No Purchase | 79305167 | No Loss | 79305213 | No Loss |
| 79305076 | No Purchase | 79305122 | No Loss | 79305168 | No Loss | 79305214 | No Loss |
| 79305077 | No Loss | 79305123 | No Loss | 79305169 | No Loss | 79305215 | No Loss |
| 79305078 | No Loss | 79305124 | No Loss | 79305170 | No Loss | 79305216 | No Purchase |
| 79305079 | No Loss | 79305125 | No Loss | 79305171 | No Loss | 79305217 | No Loss |
| 79305080 | No Loss | 79305126 | No Loss | 79305172 | No Purchase | 79305218 | No Loss |
| 79305081 | No Loss | 79305127 | No Loss | 79305173 | No Purchase | 79305219 | No Purchase |
| 79305082 | No Loss | 79305128 | No Loss | 79305174 | No Purchase | 79305220 | No Purchase |
| 79305083 | No Loss | 79305129 | No Loss | 79305175 | No Purchase | 79305221 | No Loss |
| 79305084 | No Loss | 79305130 | No Loss | 79305176 | No Loss | 79305222 | No Loss |
| 79305085 | No Loss | 79305131 | No Loss | 79305177 | No Loss | 79305223 | No Loss |
| 79305086 | No Purchase | 79305132 | No Loss | 79305178 | No Purchase | 79305224 | No Loss |
| 79305087 | No Loss | 79305133 | No Loss | 79305179 | No Loss | 79305225 | No Loss |
| 79305088 | No Purchase | 79305134 | No Loss | 79305180 | No Purchase | 79305226 | No Loss |
| 79305089 | No Loss | 79305135 | No Loss | 79305181 | No Loss | 79305227 | No Loss |
| 79305090 | No Loss | 79305136 | No Purchase | 79305182 | No Loss | 79305228 | No Loss |
| 79305091 | No Loss | 79305137 | No Loss | 79305183 | No Loss | 79305229 | No Loss |
| 79305092 | No Loss | 79305138 | No Loss | 79305184 | No Loss | 79305230 | No Loss |
| 79305093 | No Loss | 79305139 | No Loss | 79305185 | No Purchase | 79305231 | No Loss |
| 79305094 | No Loss | 79305140 | No Loss | 79305186 | No Loss | 79305232 | No Loss |
| 79305095 | No Loss | 79305141 | No Loss | 79305187 | No Loss | 79305233 | No Loss |
| 79305096 | No Loss | 79305142 | No Loss | 79305188 | No Loss | 79305234 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79305235 | No Loss | 79305281 | No Loss | 79305327 | No Loss | 79305373 | No Purchase |
| 79305236 | No Purchase | 79305282 | No Purchase | 79305328 | No Purchase | 79305374 | No Loss |
| 79305237 | No Loss | 79305283 | No Loss | 79305329 | No Loss | 79305375 | No Loss |
| 79305238 | No Purchase | 79305284 | No Loss | 79305330 | No Loss | 79305376 | No Loss |
| 79305239 | No Loss | 79305285 | No Purchase | 79305331 | No Purchase | 79305377 | No Purchase |
| 79305240 | No Loss | 79305286 | No Loss | 79305332 | No Loss | 79305378 | No Loss |
| 79305241 | No Purchase | 79305287 | No Loss | 79305333 | No Loss | 79305379 | No Loss |
| 79305242 | No Loss | 79305288 | No Loss | 79305334 | No Loss | 79305380 | No Loss |
| 79305243 | No Loss | 79305289 | No Loss | 79305335 | No Loss | 79305381 | No Loss |
| 79305244 | No Loss | 79305290 | No Loss | 79305336 | No Purchase | 79305382 | No Loss |
| 79305245 | No Loss | 79305291 | No Loss | 79305337 | No Loss | 79305383 | No Loss |
| 79305246 | No Loss | 79305292 | No Loss | 79305338 | No Loss | 79305384 | No Loss |
| 79305247 | No Loss | 79305293 | No Loss | 79305339 | No Loss | 79305385 | No Loss |
| 79305248 | No Loss | 79305294 | No Loss | 79305340 | No Loss | 79305386 | No Loss |
| 79305249 | No Purchase | 79305295 | No Loss | 79305341 | No Loss | 79305387 | No Loss |
| 79305250 | No Loss | 79305296 | No Loss | 79305342 | No Loss | 79305388 | No Loss |
| 79305251 | No Loss | 79305297 | No Loss | 79305343 | No Loss | 79305389 | No Loss |
| 79305252 | No Loss | 79305298 | No Loss | 79305344 | No Loss | 79305390 | No Loss |
| 79305253 | No Loss | 79305299 | No Loss | 79305345 | No Loss | 79305391 | No Loss |
| 79305254 | No Loss | 79305300 | No Loss | 79305346 | No Loss | 79305392 | No Loss |
| 79305255 | No Purchase | 79305301 | No Loss | 79305347 | No Loss | 79305393 | No Loss |
| 79305256 | No Loss | 79305302 | No Loss | 79305348 | No Loss | 79305394 | No Purchase |
| 79305257 | No Loss | 79305303 | No Loss | 79305349 | No Loss | 79305395 | No Purchase |
| 79305258 | No Loss | 79305304 | No Loss | 79305350 | No Loss | 79305396 | No Loss |
| 79305259 | No Loss | 79305305 | No Loss | 79305351 | No Loss | 79305397 | No Loss |
| 79305260 | No Loss | 79305306 | No Loss | 79305352 | No Loss | 79305398 | No Loss |
| 79305261 | No Purchase | 79305307 | No Loss | 79305353 | No Loss | 79305399 | No Loss |
| 79305262 | No Loss | 79305308 | No Loss | 79305354 | No Loss | 79305400 | No Loss |
| 79305263 | No Loss | 79305309 | No Loss | 79305355 | No Loss | 79305401 | No Loss |
| 79305264 | No Loss | 79305310 | No Purchase | 79305356 | No Loss | 79305402 | No Loss |
| 79305265 | No Loss | 79305311 | No Purchase | 79305357 | No Loss | 79305403 | No Loss |
| 79305266 | No Purchase | 79305312 | No Loss | 79305358 | No Loss | 79305404 | No Loss |
| 79305267 | No Loss | 79305313 | No Purchase | 79305359 | No Purchase | 79305405 | No Loss |
| 79305268 | No Loss | 79305314 | No Loss | 79305360 | No Loss | 79305406 | No Loss |
| 79305269 | No Loss | 79305315 | No Purchase | 79305361 | No Loss | 79305407 | No Loss |
| 79305270 | No Purchase | 79305316 | No Loss | 79305362 | No Loss | 79305408 | No Loss |
| 79305271 | No Loss | 79305317 | No Purchase | 79305363 | No Loss | 79305409 | No Loss |
| 79305272 | No Loss | 79305318 | No Purchase | 79305364 | No Loss | 79305410 | No Purchase |
| 79305273 | No Purchase | 79305319 | No Loss | 79305365 | No Loss | 79305411 | No Purchase |
| 79305274 | No Loss | 79305320 | No Loss | 79305366 | No Loss | 79305412 | No Loss |
| 79305275 | No Loss | 79305321 | No Loss | 79305367 | No Loss | 79305413 | No Loss |
| 79305276 | No Loss | 79305322 | No Loss | 79305368 | No Loss | 79305414 | No Loss |
| 79305277 | No Loss | 79305323 | No Loss | 79305369 | No Loss | 79305415 | No Loss |
| 79305278 | No Loss | 79305324 | No Loss | 79305370 | No Loss | 79305416 | No Loss |
| 79305279 | No Loss | 79305325 | No Loss | 79305371 | No Loss | 79305417 | No Loss |
| 79305280 | No Loss | 79305326 | No Purchase | 79305372 | No Loss | 79305418 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79305419 | No Purchase | 79305465 | No Loss | 79305511 | No Loss | 79305557 | No Loss |
| 79305420 | No Purchase | 79305466 | No Loss | 79305512 | No Loss | 79305558 | No Loss |
| 79305421 | No Purchase | 79305467 | No Loss | 79305513 | No Purchase | 79305559 | No Loss |
| 79305422 | No Loss | 79305468 | No Loss | 79305514 | No Loss | 79305560 | No Loss |
| 79305423 | No Purchase | 79305469 | No Purchase | 79305515 | No Loss | 79305561 | No Loss |
| 79305424 | No Loss | 79305470 | No Loss | 79305516 | No Loss | 79305562 | No Loss |
| 79305425 | No Loss | 79305471 | No Loss | 79305517 | No Loss | 79305563 | No Loss |
| 79305426 | No Loss | 79305472 | No Loss | 79305518 | No Loss | 79305564 | No Loss |
| 79305427 | No Loss | 79305473 | No Loss | 79305519 | No Loss | 79305565 | No Loss |
| 79305428 | No Loss | 79305474 | No Loss | 79305520 | No Loss | 79305566 | No Loss |
| 79305429 | No Loss | 79305475 | No Loss | 79305521 | No Purchase | 79305567 | No Loss |
| 79305430 | No Loss | 79305476 | No Loss | 79305522 | No Loss | 79305568 | No Loss |
| 79305431 | No Loss | 79305477 | No Loss | 79305523 | No Loss | 79305569 | No Loss |
| 79305432 | No Loss | 79305478 | No Loss | 79305524 | No Loss | 79305570 | No Loss |
| 79305433 | No Purchase | 79305479 | No Loss | 79305525 | No Purchase | 79305571 | No Loss |
| 79305434 | No Loss | 79305480 | No Loss | 79305526 | No Loss | 79305572 | No Loss |
| 79305435 | No Loss | 79305481 | No Loss | 79305527 | No Loss | 79305573 | No Loss |
| 79305436 | No Loss | 79305482 | No Loss | 79305528 | No Loss | 79305574 | No Loss |
| 79305437 | No Loss | 79305483 | No Purchase | 79305529 | No Loss | 79305575 | No Loss |
| 79305438 | No Loss | 79305484 | No Loss | 79305530 | No Purchase | 79305576 | No Purchase |
| 79305439 | No Loss | 79305485 | No Loss | 79305531 | No Loss | 79305577 | No Loss |
| 79305440 | No Loss | 79305486 | No Loss | 79305532 | No Loss | 79305578 | No Loss |
| 79305441 | No Loss | 79305487 | No Loss | 79305533 | No Loss | 79305579 | No Loss |
| 79305442 | No Loss | 79305488 | No Loss | 79305534 | No Loss | 79305580 | No Loss |
| 79305443 | No Loss | 79305489 | No Loss | 79305535 | No Loss | 79305581 | No Loss |
| 79305444 | No Loss | 79305490 | No Loss | 79305536 | No Loss | 79305582 | No Loss |
| 79305445 | No Purchase | 79305491 | No Loss | 79305537 | No Loss | 79305583 | No Loss |
| 79305446 | No Loss | 79305492 | No Loss | 79305538 | No Purchase | 79305584 | No Loss |
| 79305447 | No Loss | 79305493 | No Loss | 79305539 | No Loss | 79305585 | No Loss |
| 79305448 | No Loss | 79305494 | No Loss | 79305540 | No Loss | 79305586 | No Loss |
| 79305449 | No Loss | 79305495 | No Loss | 79305541 | No Loss | 79305587 | No Loss |
| 79305450 | No Loss | 79305496 | No Loss | 79305542 | No Loss | 79305588 | No Loss |
| 79305451 | No Loss | 79305497 | No Purchase | 79305543 | No Purchase | 79305589 | No Loss |
| 79305452 | No Loss | 79305498 | No Loss | 79305544 | No Loss | 79305590 | No Loss |
| 79305453 | No Loss | 79305499 | No Loss | 79305545 | No Loss | 79305591 | No Loss |
| 79305454 | No Loss | 79305500 | No Loss | 79305546 | No Loss | 79305592 | No Loss |
| 79305455 | No Loss | 79305501 | No Loss | 79305547 | No Loss | 79305593 | No Loss |
| 79305456 | No Loss | 79305502 | No Loss | 79305548 | No Loss | 79305594 | No Loss |
| 79305457 | No Purchase | 79305503 | No Loss | 79305549 | No Loss | 79305595 | No Loss |
| 79305458 | No Loss | 79305504 | No Loss | 79305550 | No Purchase | 79305596 | No Loss |
| 79305459 | No Loss | 79305505 | No Loss | 79305551 | No Loss | 79305597 | No Loss |
| 79305460 | No Loss | 79305506 | No Loss | 79305552 | No Loss | 79305598 | No Loss |
| 79305461 | No Loss | 79305507 | No Loss | 79305553 | No Loss | 79305599 | No Loss |
| 79305462 | No Loss | 79305508 | No Loss | 79305554 | No Loss | 79305600 | No Loss |
| 79305463 | No Loss | 79305509 | No Loss | 79305555 | No Loss | 79305601 | No Purchase |
| 79305464 | No Loss | 79305510 | No Loss | 79305556 | No Loss | 79305602 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79305603 | No Loss | 79305649 | No Loss | 79305695 | No Loss | 79305741 | No Loss |
| 79305604 | No Loss | 79305650 | No Loss | 79305696 | No Purchase | 79305742 | No Loss |
| 79305605 | No Loss | 79305651 | No Purchase | 79305697 | No Purchase | 79305743 | No Purchase |
| 79305606 | No Loss | 79305652 | No Loss | 79305698 | No Loss | 79305744 | No Loss |
| 79305607 | No Loss | 79305653 | No Loss | 79305699 | No Loss | 79305745 | No Purchase |
| 79305608 | No Loss | 79305654 | No Loss | 79305700 | No Loss | 79305746 | No Loss |
| 79305609 | No Loss | 79305655 | No Loss | 79305701 | No Purchase | 79305747 | No Purchase |
| 79305610 | No Loss | 79305656 | No Loss | 79305702 | No Loss | 79305748 | No Loss |
| 79305611 | No Loss | 79305657 | No Loss | 79305703 | No Loss | 79305749 | No Loss |
| 79305612 | No Loss | 79305658 | No Loss | 79305704 | No Loss | 79305750 | No Loss |
| 79305613 | No Loss | 79305659 | No Purchase | 79305705 | No Loss | 79305751 | No Loss |
| 79305614 | No Purchase | 79305660 | No Loss | 79305706 | No Loss | 79305752 | No Purchase |
| 79305615 | No Loss | 79305661 | No Loss | 79305707 | No Loss | 79305753 | No Loss |
| 79305616 | No Loss | 79305662 | No Loss | 79305708 | No Loss | 79305754 | No Loss |
| 79305617 | No Loss | 79305663 | No Loss | 79305709 | No Loss | 79305755 | No Loss |
| 79305618 | No Loss | 79305664 | No Purchase | 79305710 | No Loss | 79305756 | No Loss |
| 79305619 | No Loss | 79305665 | No Loss | 79305711 | No Loss | 79305757 | No Loss |
| 79305620 | No Purchase | 79305666 | No Loss | 79305712 | No Loss | 79305758 | No Purchase |
| 79305621 | No Loss | 79305667 | No Loss | 79305713 | No Loss | 79305759 | No Loss |
| 79305622 | No Loss | 79305668 | No Loss | 79305714 | No Purchase | 79305760 | No Loss |
| 79305623 | No Loss | 79305669 | No Loss | 79305715 | No Loss | 79305761 | No Loss |
| 79305624 | No Loss | 79305670 | No Loss | 79305716 | No Loss | 79305762 | No Loss |
| 79305625 | No Loss | 79305671 | No Loss | 79305717 | No Purchase | 79305763 | No Loss |
| 79305626 | No Loss | 79305672 | No Loss | 79305718 | No Loss | 79305764 | No Loss |
| 79305627 | No Loss | 79305673 | No Loss | 79305719 | No Loss | 79305765 | No Loss |
| 79305628 | No Loss | 79305674 | No Loss | 79305720 | No Loss | 79305766 | No Loss |
| 79305629 | No Loss | 79305675 | No Loss | 79305721 | No Loss | 79305767 | No Loss |
| 79305630 | No Loss | 79305676 | No Loss | 79305722 | No Loss | 79305768 | No Purchase |
| 79305631 | No Loss | 79305677 | No Purchase | 79305723 | No Loss | 79305769 | No Loss |
| 79305632 | No Loss | 79305678 | No Loss | 79305724 | No Purchase | 79305770 | No Loss |
| 79305633 | No Loss | 79305679 | No Loss | 79305725 | No Loss | 79305771 | No Loss |
| 79305634 | No Loss | 79305680 | No Loss | 79305726 | No Loss | 79305772 | No Loss |
| 79305635 | No Loss | 79305681 | No Loss | 79305727 | No Loss | 79305773 | No Loss |
| 79305636 | No Loss | 79305682 | No Loss | 79305728 | No Loss | 79305774 | No Loss |
| 79305637 | No Loss | 79305683 | No Loss | 79305729 | No Loss | 79305775 | No Loss |
| 79305638 | No Loss | 79305684 | No Loss | 79305730 | No Loss | 79305776 | No Purchase |
| 79305639 | No Loss | 79305685 | No Loss | 79305731 | No Loss | 79305777 | No Loss |
| 79305640 | No Loss | 79305686 | No Loss | 79305732 | No Loss | 79305778 | No Loss |
| 79305641 | No Loss | 79305687 | No Loss | 79305733 | No Loss | 79305779 | No Loss |
| 79305642 | No Loss | 79305688 | No Loss | 79305734 | No Loss | 79305780 | No Loss |
| 79305643 | No Loss | 79305689 | No Loss | 79305735 | No Loss | 79305781 | No Loss |
| 79305644 | No Loss | 79305690 | No Loss | 79305736 | No Loss | 79305782 | No Loss |
| 79305645 | No Loss | 79305691 | No Loss | 79305737 | No Loss | 79305783 | No Loss |
| 79305646 | No Loss | 79305692 | No Loss | 79305738 | No Loss | 79305784 | No Loss |
| 79305647 | No Loss | 79305693 | No Purchase | 79305739 | No Purchase | 79305785 | No Loss |
| 79305648 | No Loss | 79305694 | No Loss | 79305740 | No Loss | 79305786 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79305787 | No Loss | 79305833 | No Loss | 79305879 | No Loss | 79305925 | No Loss |
| 79305788 | No Purchase | 79305834 | No Loss | 79305880 | No Loss | 79305926 | No Purchase |
| 79305789 | No Loss | 79305835 | No Loss | 79305881 | No Purchase | 79305927 | No Purchase |
| 79305790 | No Loss | 79305836 | No Loss | 79305882 | No Purchase | 79305928 | No Loss |
| 79305791 | No Loss | 79305837 | No Loss | 79305883 | No Loss | 79305929 | No Loss |
| 79305792 | No Loss | 79305838 | No Loss | 79305884 | No Purchase | 79305930 | No Loss |
| 79305793 | No Loss | 79305839 | No Loss | 79305885 | No Loss | 79305931 | No Loss |
| 79305794 | No Loss | 79305840 | No Loss | 79305886 | No Loss | 79305932 | No Purchase |
| 79305795 | No Loss | 79305841 | No Loss | 79305887 | No Loss | 79305933 | No Loss |
| 79305796 | No Loss | 79305842 | No Loss | 79305888 | No Loss | 79305934 | No Loss |
| 79305797 | No Loss | 79305843 | No Purchase | 79305889 | No Purchase | 79305935 | No Loss |
| 79305798 | No Purchase | 79305844 | No Loss | 79305890 | No Loss | 79305936 | No Loss |
| 79305799 | No Purchase | 79305845 | No Loss | 79305891 | No Loss | 79305937 | No Loss |
| 79305800 | No Loss | 79305846 | No Loss | 79305892 | No Loss | 79305938 | No Loss |
| 79305801 | No Loss | 79305847 | No Loss | 79305893 | No Loss | 79305939 | No Loss |
| 79305802 | No Loss | 79305848 | No Loss | 79305894 | No Loss | 79305940 | No Loss |
| 79305803 | No Loss | 79305849 | No Loss | 79305895 | No Loss | 79305941 | No Purchase |
| 79305804 | No Loss | 79305850 | No Loss | 79305896 | No Loss | 79305942 | No Purchase |
| 79305805 | No Loss | 79305851 | No Loss | 79305897 | No Loss | 79305943 | No Purchase |
| 79305806 | No Loss | 79305852 | No Loss | 79305898 | No Loss | 79305944 | No Loss |
| 79305807 | No Purchase | 79305853 | No Loss | 79305899 | No Loss | 79305945 | No Purchase |
| 79305808 | No Loss | 79305854 | No Loss | 79305900 | No Purchase | 79305946 | No Loss |
| 79305809 | No Loss | 79305855 | No Loss | 79305901 | No Loss | 79305947 | No Loss |
| 79305810 | No Loss | 79305856 | No Loss | 79305902 | No Loss | 79305948 | No Purchase |
| 79305811 | No Loss | 79305857 | No Loss | 79305903 | No Loss | 79305949 | No Loss |
| 79305812 | No Loss | 79305858 | No Loss | 79305904 | No Loss | 79305950 | No Loss |
| 79305813 | No Loss | 79305859 | No Loss | 79305905 | No Loss | 79305951 | No Purchase |
| 79305814 | No Loss | 79305860 | No Loss | 79305906 | No Loss | 79305952 | No Loss |
| 79305815 | No Loss | 79305861 | No Loss | 79305907 | No Loss | 79305953 | No Purchase |
| 79305816 | No Loss | 79305862 | No Purchase | 79305908 | No Loss | 79305954 | No Purchase |
| 79305817 | No Loss | 79305863 | No Loss | 79305909 | No Loss | 79305955 | No Loss |
| 79305818 | No Purchase | 79305864 | No Purchase | 79305910 | No Loss | 79305956 | No Purchase |
| 79305819 | No Loss | 79305865 | No Loss | 79305911 | No Purchase | 79305957 | No Loss |
| 79305820 | No Loss | 79305866 | No Loss | 79305912 | No Loss | 79305958 | No Loss |
| 79305821 | No Loss | 79305867 | No Loss | 79305913 | No Loss | 79305959 | No Loss |
| 79305822 | No Loss | 79305868 | No Loss | 79305914 | No Purchase | 79305960 | No Loss |
| 79305823 | No Loss | 79305869 | No Loss | 79305915 | No Loss | 79305961 | No Loss |
| 79305824 | No Purchase | 79305870 | No Loss | 79305916 | No Loss | 79305962 | No Loss |
| 79305825 | No Loss | 79305871 | No Loss | 79305917 | No Loss | 79305963 | No Loss |
| 79305826 | No Loss | 79305872 | No Loss | 79305918 | No Loss | 79305964 | No Loss |
| 79305827 | No Loss | 79305873 | No Loss | 79305919 | No Loss | 79305965 | No Purchase |
| 79305828 | No Loss | 79305874 | No Loss | 79305920 | No Loss | 79305966 | No Loss |
| 79305829 | No Purchase | 79305875 | No Loss | 79305921 | No Loss | 79305967 | No Loss |
| 79305830 | No Loss | 79305876 | No Loss | 79305922 | No Loss | 79305968 | No Purchase |
| 79305831 | No Loss | 79305877 | No Loss | 79305923 | No Loss | 79305969 | No Loss |
| 79305832 | No Loss | 79305878 | No Loss | 79305924 | No Loss | 79305970 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79305971 | No Loss | 79306017 | No Loss | 79306063 | No Loss | 79306109 | No Loss |
| 79305972 | No Loss | 79306018 | No Loss | 79306064 | No Loss | 79306110 | No Loss |
| 79305973 | No Loss | 79306019 | No Loss | 79306065 | No Loss | 79306111 | No Loss |
| 79305974 | No Loss | 79306020 | No Purchase | 79306066 | No Loss | 79306112 | No Loss |
| 79305975 | No Loss | 79306021 | No Loss | 79306067 | No Purchase | 79306113 | No Loss |
| 79305976 | No Loss | 79306022 | No Purchase | 79306068 | No Purchase | 79306114 | No Loss |
| 79305977 | No Loss | 79306023 | No Loss | 79306069 | No Loss | 79306115 | No Loss |
| 79305978 | No Loss | 79306024 | No Loss | 79306070 | No Loss | 79306116 | No Loss |
| 79305979 | No Purchase | 79306025 | No Loss | 79306071 | No Loss | 79306117 | No Loss |
| 79305980 | No Loss | 79306026 | No Purchase | 79306072 | No Loss | 79306118 | No Loss |
| 79305981 | No Loss | 79306027 | No Loss | 79306073 | No Loss | 79306119 | No Loss |
| 79305982 | No Loss | 79306028 | No Loss | 79306074 | No Loss | 79306120 | No Purchase |
| 79305983 | No Loss | 79306029 | No Loss | 79306075 | No Loss | 79306121 | No Loss |
| 79305984 | No Loss | 79306030 | No Loss | 79306076 | No Loss | 79306122 | No Loss |
| 79305985 | No Loss | 79306031 | No Loss | 79306077 | No Loss | 79306123 | No Purchase |
| 79305986 | No Loss | 79306032 | No Purchase | 79306078 | No Loss | 79306124 | No Purchase |
| 79305987 | No Loss | 79306033 | No Purchase | 79306079 | No Loss | 79306125 | No Loss |
| 79305988 | No Loss | 79306034 | No Purchase | 79306080 | No Loss | 79306126 | No Loss |
| 79305989 | No Loss | 79306035 | No Loss | 79306081 | No Loss | 79306127 | No Loss |
| 79305990 | No Loss | 79306036 | No Loss | 79306082 | No Loss | 79306128 | No Purchase |
| 79305991 | No Loss | 79306037 | No Loss | 79306083 | No Loss | 79306129 | No Loss |
| 79305992 | No Purchase | 79306038 | No Loss | 79306084 | No Loss | 79306130 | No Loss |
| 79305993 | No Purchase | 79306039 | No Loss | 79306085 | No Purchase | 79306131 | No Purchase |
| 79305994 | No Loss | 79306040 | No Loss | 79306086 | No Loss | 79306132 | No Loss |
| 79305995 | No Loss | 79306041 | No Loss | 79306087 | No Loss | 79306133 | No Loss |
| 79305996 | No Loss | 79306042 | No Loss | 79306088 | No Loss | 79306134 | No Loss |
| 79305997 | No Purchase | 79306043 | No Loss | 79306089 | No Loss | 79306135 | No Purchase |
| 79305998 | No Loss | 79306044 | No Loss | 79306090 | No Loss | 79306136 | No Loss |
| 79305999 | No Loss | 79306045 | No Loss | 79306091 | No Loss | 79306137 | No Loss |
| 79306000 | No Purchase | 79306046 | No Loss | 79306092 | No Loss | 79306138 | No Loss |
| 79306001 | No Loss | 79306047 | No Loss | 79306093 | No Loss | 79306139 | No Loss |
| 79306002 | No Loss | 79306048 | No Loss | 79306094 | No Loss | 79306140 | No Loss |
| 79306003 | No Loss | 79306049 | No Loss | 79306095 | No Loss | 79306141 | No Purchase |
| 79306004 | No Loss | 79306050 | No Loss | 79306096 | No Loss | 79306142 | No Loss |
| 79306005 | No Loss | 79306051 | No Loss | 79306097 | No Loss | 79306143 | No Loss |
| 79306006 | No Loss | 79306052 | No Loss | 79306098 | No Loss | 79306144 | No Loss |
| 79306007 | No Loss | 79306053 | No Loss | 79306099 | No Loss | 79306145 | No Loss |
| 79306008 | No Loss | 79306054 | No Loss | 79306100 | No Loss | 79306146 | No Loss |
| 79306009 | No Loss | 79306055 | No Loss | 79306101 | No Loss | 79306147 | No Loss |
| 79306010 | No Purchase | 79306056 | No Loss | 79306102 | No Loss | 79306148 | No Loss |
| 79306011 | No Loss | 79306057 | No Loss | 79306103 | No Purchase | 79306149 | No Loss |
| 79306012 | No Loss | 79306058 | No Loss | 79306104 | No Purchase | 79306150 | No Loss |
| 79306013 | No Loss | 79306059 | No Loss | 79306105 | No Loss | 79306151 | No Loss |
| 79306014 | No Loss | 79306060 | No Loss | 79306106 | No Loss | 79306152 | No Loss |
| 79306015 | No Purchase | 79306061 | No Loss | 79306107 | No Loss | 79306153 | No Loss |
| 79306016 | No Loss | 79306062 | No Loss | 79306108 | No Loss | 79306154 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79306155 | No Loss | 79306201 | No Loss | 79306247 | No Loss | 79306293 | No Loss |
| 79306156 | No Loss | 79306202 | No Loss | 79306248 | No Loss | 79306294 | No Loss |
| 79306157 | No Loss | 79306203 | No Loss | 79306249 | No Loss | 79306295 | No Loss |
| 79306158 | No Loss | 79306204 | No Loss | 79306250 | No Loss | 79306296 | No Purchase |
| 79306159 | No Loss | 79306205 | No Loss | 79306251 | No Loss | 79306297 | No Purchase |
| 79306160 | No Loss | 79306206 | No Loss | 79306252 | No Loss | 79306298 | No Purchase |
| 79306161 | No Purchase | 79306207 | No Loss | 79306253 | No Loss | 79306299 | No Loss |
| 79306162 | No Purchase | 79306208 | No Loss | 79306254 | No Loss | 79306300 | No Loss |
| 79306163 | No Purchase | 79306209 | No Loss | 79306255 | No Purchase | 79306301 | No Loss |
| 79306164 | No Loss | 79306210 | No Purchase | 79306256 | No Loss | 79306302 | No Loss |
| 79306165 | No Loss | 79306211 | No Loss | 79306257 | No Loss | 79306303 | No Loss |
| 79306166 | No Loss | 79306212 | No Loss | 79306258 | No Loss | 79306304 | No Purchase |
| 79306167 | No Loss | 79306213 | No Loss | 79306259 | No Loss | 79306305 | No Loss |
| 79306168 | No Loss | 79306214 | No Loss | 79306260 | No Loss | 79306306 | No Loss |
| 79306169 | No Loss | 79306215 | No Loss | 79306261 | No Purchase | 79306307 | No Loss |
| 79306170 | No Loss | 79306216 | No Loss | 79306262 | No Loss | 79306308 | No Loss |
| 79306171 | No Loss | 79306217 | No Loss | 79306263 | No Loss | 79306309 | No Loss |
| 79306172 | No Loss | 79306218 | No Loss | 79306264 | No Loss | 79306310 | No Purchase |
| 79306173 | No Loss | 79306219 | No Purchase | 79306265 | No Loss | 79306311 | No Loss |
| 79306174 | No Loss | 79306220 | No Loss | 79306266 | No Purchase | 79306312 | No Loss |
| 79306175 | No Loss | 79306221 | No Loss | 79306267 | No Loss | 79306313 | No Loss |
| 79306176 | No Loss | 79306222 | No Purchase | 79306268 | No Loss | 79306314 | No Loss |
| 79306177 | No Loss | 79306223 | No Loss | 79306269 | No Loss | 79306315 | No Loss |
| 79306178 | No Loss | 79306224 | No Loss | 79306270 | No Loss | 79306316 | No Loss |
| 79306179 | No Loss | 79306225 | No Purchase | 79306271 | No Loss | 79306317 | No Loss |
| 79306180 | No Loss | 79306226 | No Loss | 79306272 | No Loss | 79306318 | No Loss |
| 79306181 | No Loss | 79306227 | No Loss | 79306273 | No Loss | 79306319 | No Loss |
| 79306182 | No Loss | 79306228 | No Loss | 79306274 | No Loss | 79306320 | No Loss |
| 79306183 | No Loss | 79306229 | No Loss | 79306275 | No Purchase | 79306321 | No Loss |
| 79306184 | No Loss | 79306230 | No Loss | 79306276 | No Loss | 79306322 | No Loss |
| 79306185 | No Loss | 79306231 | No Purchase | 79306277 | No Loss | 79306323 | No Purchase |
| 79306186 | No Loss | 79306232 | No Loss | 79306278 | No Loss | 79306324 | No Loss |
| 79306187 | No Purchase | 79306233 | No Purchase | 79306279 | No Loss | 79306325 | No Loss |
| 79306188 | No Loss | 79306234 | No Loss | 79306280 | No Loss | 79306326 | No Loss |
| 79306189 | No Loss | 79306235 | No Loss | 79306281 | No Loss | 79306327 | No Loss |
| 79306190 | No Loss | 79306236 | No Loss | 79306282 | No Loss | 79306328 | No Loss |
| 79306191 | No Loss | 79306237 | No Loss | 79306283 | No Loss | 79306329 | No Loss |
| 79306192 | No Loss | 79306238 | No Loss | 79306284 | No Purchase | 79306330 | No Loss |
| 79306193 | No Purchase | 79306239 | No Loss | 79306285 | No Loss | 79306331 | No Purchase |
| 79306194 | No Purchase | 79306240 | No Loss | 79306286 | No Loss | 79306332 | No Purchase |
| 79306195 | No Loss | 79306241 | No Loss | 79306287 | No Loss | 79306333 | No Loss |
| 79306196 | No Loss | 79306242 | No Loss | 79306288 | No Loss | 79306334 | No Loss |
| 79306197 | No Loss | 79306243 | No Purchase | 79306289 | No Loss | 79306335 | No Loss |
| 79306198 | No Loss | 79306244 | No Loss | 79306290 | No Loss | 79306336 | No Loss |
| 79306199 | No Loss | 79306245 | No Loss | 79306291 | No Loss | 79306337 | No Loss |
| 79306200 | No Loss | 79306246 | No Loss | 79306292 | No Loss | 79306338 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79306339 | No Purchase | 79306385 | No Loss | 79306431 | No Loss | 79306477 | No Loss |
| 79306340 | No Loss | 79306386 | No Loss | 79306432 | No Loss | 79306478 | No Loss |
| 79306341 | No Loss | 79306387 | No Loss | 79306433 | No Loss | 79306479 | No Loss |
| 79306342 | No Loss | 79306388 | No Purchase | 79306434 | No Loss | 79306480 | No Loss |
| 79306343 | No Loss | 79306389 | No Loss | 79306435 | No Purchase | 79306481 | No Loss |
| 79306344 | No Loss | 79306390 | No Loss | 79306436 | No Loss | 79306482 | No Loss |
| 79306345 | No Loss | 79306391 | No Loss | 79306437 | No Purchase | 79306483 | No Loss |
| 79306346 | No Loss | 79306392 | No Loss | 79306438 | No Loss | 79306484 | No Loss |
| 79306347 | No Loss | 79306393 | No Loss | 79306439 | No Loss | 79306485 | No Loss |
| 79306348 | No Loss | 79306394 | No Loss | 79306440 | No Loss | 79306486 | No Loss |
| 79306349 | No Loss | 79306395 | No Loss | 79306441 | No Loss | 79306487 | No Loss |
| 79306350 | No Loss | 79306396 | No Loss | 79306442 | No Loss | 79306488 | No Loss |
| 79306351 | No Loss | 79306397 | No Loss | 79306443 | No Purchase | 79306489 | No Loss |
| 79306352 | No Loss | 79306398 | No Loss | 79306444 | No Loss | 79306490 | No Purchase |
| 79306353 | No Loss | 79306399 | No Purchase | 79306445 | No Loss | 79306491 | No Loss |
| 79306354 | No Loss | 79306400 | No Loss | 79306446 | No Loss | 79306492 | No Loss |
| 79306355 | No Purchase | 79306401 | No Loss | 79306447 | No Loss | 79306493 | No Loss |
| 79306356 | No Purchase | 79306402 | No Loss | 79306448 | No Loss | 79306494 | No Loss |
| 79306357 | No Loss | 79306403 | No Loss | 79306449 | No Loss | 79306495 | No Loss |
| 79306358 | No Purchase | 79306404 | No Loss | 79306450 | No Loss | 79306496 | No Loss |
| 79306359 | No Loss | 79306405 | No Loss | 79306451 | No Loss | 79306497 | No Loss |
| 79306360 | No Loss | 79306406 | No Loss | 79306452 | No Loss | 79306498 | No Purchase |
| 79306361 | No Loss | 79306407 | No Loss | 79306453 | No Purchase | 79306499 | No Purchase |
| 79306362 | No Loss | 79306408 | No Loss | 79306454 | No Purchase | 79306500 | No Loss |
| 79306363 | No Loss | 79306409 | No Loss | 79306455 | No Loss | 79306501 | No Purchase |
| 79306364 | No Loss | 79306410 | No Loss | 79306456 | No Loss | 79306502 | No Loss |
| 79306365 | No Loss | 79306411 | No Loss | 79306457 | No Loss | 79306503 | No Loss |
| 79306366 | No Loss | 79306412 | No Loss | 79306458 | No Loss | 79306504 | No Loss |
| 79306367 | No Loss | 79306413 | No Loss | 79306459 | No Loss | 79306505 | No Loss |
| 79306368 | No Loss | 79306414 | No Loss | 79306460 | No Loss | 79306506 | No Loss |
| 79306369 | No Loss | 79306415 | No Loss | 79306461 | No Loss | 79306507 | No Loss |
| 79306370 | No Loss | 79306416 | No Loss | 79306462 | No Loss | 79306508 | No Loss |
| 79306371 | No Loss | 79306417 | No Loss | 79306463 | No Loss | 79306509 | No Loss |
| 79306372 | No Purchase | 79306418 | No Loss | 79306464 | No Loss | 79306510 | No Loss |
| 79306373 | No Loss | 79306419 | No Loss | 79306465 | No Loss | 79306511 | No Loss |
| 79306374 | No Loss | 79306420 | No Loss | 79306466 | No Loss | 79306512 | No Loss |
| 79306375 | No Purchase | 79306421 | No Loss | 79306467 | No Purchase | 79306513 | No Loss |
| 79306376 | No Loss | 79306422 | No Loss | 79306468 | No Loss | 79306514 | No Loss |
| 79306377 | No Loss | 79306423 | No Loss | 79306469 | No Loss | 79306515 | No Loss |
| 79306378 | No Purchase | 79306424 | No Loss | 79306470 | No Loss | 79306516 | No Loss |
| 79306379 | No Purchase | 79306425 | No Loss | 79306471 | No Loss | 79306517 | No Loss |
| 79306380 | No Loss | 79306426 | No Loss | 79306472 | No Loss | 79306518 | No Purchase |
| 79306381 | No Purchase | 79306427 | No Loss | 79306473 | No Loss | 79306519 | No Loss |
| 79306382 | No Loss | 79306428 | No Loss | 79306474 | No Loss | 79306520 | No Loss |
| 79306383 | No Loss | 79306429 | No Loss | 79306475 | No Loss | 79306521 | No Loss |
| 79306384 | No Loss | 79306430 | No Purchase | 79306476 | No Loss | 79306522 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79306523 | No Loss | 79306569 | No Loss | 79306615 | No Loss | 79306661 | No Loss |
| 79306524 | No Loss | 79306570 | No Loss | 79306616 | No Loss | 79306662 | No Loss |
| 79306525 | No Loss | 79306571 | No Loss | 79306617 | No Loss | 79306663 | No Loss |
| 79306526 | No Loss | 79306572 | No Purchase | 79306618 | No Loss | 79306664 | No Loss |
| 79306527 | No Loss | 79306573 | No Purchase | 79306619 | No Loss | 79306665 | No Loss |
| 79306528 | No Loss | 79306574 | No Loss | 79306620 | No Loss | 79306666 | No Loss |
| 79306529 | No Loss | 79306575 | No Loss | 79306621 | No Purchase | 79306667 | No Loss |
| 79306530 | No Loss | 79306576 | No Loss | 79306622 | No Loss | 79306668 | No Purchase |
| 79306531 | No Loss | 79306577 | No Loss | 79306623 | No Loss | 79306669 | No Loss |
| 79306532 | No Purchase | 79306578 | No Purchase | 79306624 | No Loss | 79306670 | No Loss |
| 79306533 | No Loss | 79306579 | No Loss | 79306625 | No Loss | 79306671 | No Loss |
| 79306534 | No Loss | 79306580 | No Loss | 79306626 | No Loss | 79306672 | No Loss |
| 79306535 | No Loss | 79306581 | No Loss | 79306627 | No Purchase | 79306673 | No Loss |
| 79306536 | No Loss | 79306582 | No Loss | 79306628 | No Purchase | 79306674 | No Loss |
| 79306537 | No Loss | 79306583 | No Loss | 79306629 | No Loss | 79306675 | No Loss |
| 79306538 | No Loss | 79306584 | No Purchase | 79306630 | No Loss | 79306676 | No Purchase |
| 79306539 | No Loss | 79306585 | No Purchase | 79306631 | No Loss | 79306677 | No Loss |
| 79306540 | No Loss | 79306586 | No Loss | 79306632 | No Purchase | 79306678 | No Loss |
| 79306541 | No Loss | 79306587 | No Loss | 79306633 | No Loss | 79306679 | No Loss |
| 79306542 | No Loss | 79306588 | No Loss | 79306634 | No Loss | 79306680 | No Loss |
| 79306543 | No Loss | 79306589 | No Loss | 79306635 | No Loss | 79306681 | No Loss |
| 79306544 | No Purchase | 79306590 | No Loss | 79306636 | No Loss | 79306682 | No Purchase |
| 79306545 | No Loss | 79306591 | No Loss | 79306637 | No Loss | 79306683 | No Loss |
| 79306546 | No Purchase | 79306592 | No Loss | 79306638 | No Loss | 79306684 | No Loss |
| 79306547 | No Loss | 79306593 | No Loss | 79306639 | No Loss | 79306685 | No Loss |
| 79306548 | No Loss | 79306594 | No Loss | 79306640 | No Loss | 79306686 | No Loss |
| 79306549 | No Loss | 79306595 | No Loss | 79306641 | No Loss | 79306687 | No Loss |
| 79306550 | No Loss | 79306596 | No Loss | 79306642 | No Loss | 79306688 | No Loss |
| 79306551 | No Purchase | 79306597 | No Loss | 79306643 | No Loss | 79306689 | No Loss |
| 79306552 | No Loss | 79306598 | No Loss | 79306644 | No Loss | 79306690 | No Loss |
| 79306553 | No Loss | 79306599 | No Loss | 79306645 | No Loss | 79306691 | No Loss |
| 79306554 | No Loss | 79306600 | No Loss | 79306646 | No Loss | 79306692 | No Loss |
| 79306555 | No Loss | 79306601 | No Loss | 79306647 | No Loss | 79306693 | No Loss |
| 79306556 | No Loss | 79306602 | No Loss | 79306648 | No Loss | 79306694 | No Loss |
| 79306557 | No Loss | 79306603 | No Loss | 79306649 | No Loss | 79306695 | No Loss |
| 79306558 | No Loss | 79306604 | No Loss | 79306650 | No Loss | 79306696 | No Purchase |
| 79306559 | No Loss | 79306605 | No Loss | 79306651 | No Loss | 79306697 | No Loss |
| 79306560 | No Loss | 79306606 | No Loss | 79306652 | No Loss | 79306698 | No Loss |
| 79306561 | No Loss | 79306607 | No Loss | 79306653 | No Loss | 79306699 | No Loss |
| 79306562 | No Purchase | 79306608 | No Loss | 79306654 | No Loss | 79306700 | No Loss |
| 79306563 | No Loss | 79306609 | No Purchase | 79306655 | No Purchase | 79306701 | No Loss |
| 79306564 | No Purchase | 79306610 | No Loss | 79306656 | No Loss | 79306702 | No Loss |
| 79306565 | No Loss | 79306611 | No Loss | 79306657 | No Loss | 79306703 | No Loss |
| 79306566 | No Purchase | 79306612 | No Loss | 79306658 | No Loss | 79306704 | No Loss |
| 79306567 | No Loss | 79306613 | No Loss | 79306659 | No Loss | 79306705 | No Loss |
| 79306568 | No Loss | 79306614 | No Loss | 79306660 | No Loss | 79306706 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79306707 | No Loss | 79306753 | No Purchase | 79306799 | No Loss | 79306845 | No Purchase |
| 79306708 | No Loss | 79306754 | No Loss | 79306800 | No Loss | 79306846 | No Loss |
| 79306709 | No Loss | 79306755 | No Loss | 79306801 | No Loss | 79306847 | No Loss |
| 79306710 | No Loss | 79306756 | No Loss | 79306802 | No Loss | 79306848 | No Loss |
| 79306711 | No Loss | 79306757 | No Loss | 79306803 | No Loss | 79306849 | No Loss |
| 79306712 | No Loss | 79306758 | No Loss | 79306804 | No Loss | 79306850 | No Loss |
| 79306713 | No Loss | 79306759 | No Purchase | 79306805 | No Loss | 79306851 | No Loss |
| 79306714 | No Loss | 79306760 | No Loss | 79306806 | No Loss | 79306852 | No Loss |
| 79306715 | No Loss | 79306761 | No Loss | 79306807 | No Purchase | 79306853 | No Loss |
| 79306716 | No Loss | 79306762 | No Purchase | 79306808 | No Loss | 79306854 | No Loss |
| 79306717 | No Loss | 79306763 | No Loss | 79306809 | No Loss | 79306855 | No Loss |
| 79306718 | No Loss | 79306764 | No Loss | 79306810 | No Loss | 79306856 | No Loss |
| 79306719 | No Loss | 79306765 | No Loss | 79306811 | No Loss | 79306857 | No Loss |
| 79306720 | No Loss | 79306766 | No Loss | 79306812 | No Purchase | 79306858 | No Loss |
| 79306721 | No Loss | 79306767 | No Loss | 79306813 | No Loss | 79306859 | No Loss |
| 79306722 | No Purchase | 79306768 | No Loss | 79306814 | No Loss | 79306860 | No Loss |
| 79306723 | No Loss | 79306769 | No Loss | 79306815 | No Loss | 79306861 | No Loss |
| 79306724 | No Loss | 79306770 | No Purchase | 79306816 | No Loss | 79306862 | No Purchase |
| 79306725 | No Loss | 79306771 | No Loss | 79306817 | No Loss | 79306863 | No Loss |
| 79306726 | No Loss | 79306772 | No Loss | 79306818 | No Loss | 79306864 | No Loss |
| 79306727 | No Loss | 79306773 | No Loss | 79306819 | No Loss | 79306865 | No Purchase |
| 79306728 | No Purchase | 79306774 | No Loss | 79306820 | No Purchase | 79306866 | No Loss |
| 79306729 | No Loss | 79306775 | No Loss | 79306821 | No Loss | 79306867 | No Loss |
| 79306730 | No Loss | 79306776 | No Loss | 79306822 | No Loss | 79306868 | No Purchase |
| 79306731 | No Purchase | 79306777 | No Loss | 79306823 | No Loss | 79306869 | No Loss |
| 79306732 | No Purchase | 79306778 | No Loss | 79306824 | No Loss | 79306870 | No Loss |
| 79306733 | No Loss | 79306779 | No Loss | 79306825 | No Loss | 79306871 | No Loss |
| 79306734 | No Loss | 79306780 | No Loss | 79306826 | No Loss | 79306872 | No Loss |
| 79306735 | No Loss | 79306781 | No Loss | 79306827 | No Loss | 79306873 | No Purchase |
| 79306736 | No Loss | 79306782 | No Loss | 79306828 | No Purchase | 79306874 | No Loss |
| 79306737 | No Loss | 79306783 | No Loss | 79306829 | No Loss | 79306875 | No Loss |
| 79306738 | No Purchase | 79306784 | No Loss | 79306830 | No Loss | 79306876 | No Purchase |
| 79306739 | No Loss | 79306785 | No Purchase | 79306831 | No Loss | 79306877 | No Loss |
| 79306740 | No Loss | 79306786 | No Loss | 79306832 | No Loss | 79306878 | No Purchase |
| 79306741 | No Loss | 79306787 | No Loss | 79306833 | No Loss | 79306879 | No Loss |
| 79306742 | No Loss | 79306788 | No Loss | 79306834 | No Purchase | 79306880 | No Purchase |
| 79306743 | No Loss | 79306789 | No Loss | 79306835 | No Purchase | 79306881 | No Purchase |
| 79306744 | No Loss | 79306790 | No Purchase | 79306836 | No Loss | 79306882 | No Loss |
| 79306745 | No Loss | 79306791 | No Loss | 79306837 | No Loss | 79306883 | No Loss |
| 79306746 | No Loss | 79306792 | No Loss | 79306838 | No Loss | 79306884 | No Loss |
| 79306747 | No Loss | 79306793 | No Purchase | 79306839 | No Loss | 79306885 | No Loss |
| 79306748 | No Loss | 79306794 | No Purchase | 79306840 | No Loss | 79306886 | No Loss |
| 79306749 | No Loss | 79306795 | No Purchase | 79306841 | No Purchase | 79306887 | No Purchase |
| 79306750 | No Loss | 79306796 | No Purchase | 79306842 | No Loss | 79306888 | No Loss |
| 79306751 | No Loss | 79306797 | No Loss | 79306843 | No Loss | 79306889 | No Loss |
| 79306752 | No Loss | 79306798 | No Loss | 79306844 | No Loss | 79306890 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79306891 | No Loss | 79306937 | No Loss | 79306983 | No Loss | 79307029 | No Loss |
| 79306892 | No Loss | 79306938 | No Loss | 79306984 | No Loss | 79307030 | No Loss |
| 79306893 | No Loss | 79306939 | No Loss | 79306985 | No Loss | 79307031 | No Loss |
| 79306894 | No Purchase | 79306940 | No Loss | 79306986 | No Loss | 79307032 | No Loss |
| 79306895 | No Loss | 79306941 | No Loss | 79306987 | No Loss | 79307033 | No Loss |
| 79306896 | No Loss | 79306942 | No Loss | 79306988 | No Loss | 79307034 | No Loss |
| 79306897 | No Loss | 79306943 | No Loss | 79306989 | No Loss | 79307035 | No Loss |
| 79306898 | No Loss | 79306944 | No Loss | 79306990 | No Loss | 79307036 | No Purchase |
| 79306899 | No Loss | 79306945 | No Loss | 79306991 | No Loss | 79307037 | No Loss |
| 79306900 | No Loss | 79306946 | No Loss | 79306992 | No Loss | 79307038 | No Loss |
| 79306901 | No Loss | 79306947 | No Loss | 79306993 | No Loss | 79307039 | No Loss |
| 79306902 | No Loss | 79306948 | No Loss | 79306994 | No Loss | 79307040 | No Loss |
| 79306903 | No Loss | 79306949 | No Loss | 79306995 | No Loss | 79307041 | No Loss |
| 79306904 | No Loss | 79306950 | No Loss | 79306996 | No Loss | 79307042 | No Loss |
| 79306905 | No Loss | 79306951 | No Loss | 79306997 | No Loss | 79307043 | No Loss |
| 79306906 | No Loss | 79306952 | No Loss | 79306998 | No Purchase | 79307044 | No Loss |
| 79306907 | No Loss | 79306953 | No Purchase | 79306999 | No Loss | 79307045 | No Loss |
| 79306908 | No Loss | 79306954 | No Purchase | 79307000 | No Loss | 79307046 | No Loss |
| 79306909 | No Loss | 79306955 | No Loss | 79307001 | No Loss | 79307047 | No Loss |
| 79306910 | No Loss | 79306956 | No Loss | 79307002 | No Loss | 79307048 | No Loss |
| 79306911 | No Loss | 79306957 | No Purchase | 79307003 | No Loss | 79307049 | No Loss |
| 79306912 | No Loss | 79306958 | No Loss | 79307004 | No Loss | 79307050 | No Loss |
| 79306913 | No Loss | 79306959 | No Loss | 79307005 | No Loss | 79307051 | No Loss |
| 79306914 | No Loss | 79306960 | No Purchase | 79307006 | No Loss | 79307052 | No Loss |
| 79306915 | No Loss | 79306961 | No Loss | 79307007 | No Loss | 79307053 | No Loss |
| 79306916 | No Loss | 79306962 | No Loss | 79307008 | No Loss | 79307054 | No Loss |
| 79306917 | No Loss | 79306963 | No Loss | 79307009 | No Loss | 79307055 | No Loss |
| 79306918 | No Loss | 79306964 | No Loss | 79307010 | No Loss | 79307056 | No Loss |
| 79306919 | No Loss | 79306965 | No Loss | 79307011 | No Loss | 79307057 | No Loss |
| 79306920 | No Loss | 79306966 | No Loss | 79307012 | No Loss | 79307058 | No Loss |
| 79306921 | No Purchase | 79306967 | No Loss | 79307013 | No Loss | 79307059 | No Loss |
| 79306922 | No Loss | 79306968 | No Loss | 79307014 | No Loss | 79307060 | No Purchase |
| 79306923 | No Loss | 79306969 | No Loss | 79307015 | No Loss | 79307061 | No Purchase |
| 79306924 | No Loss | 79306970 | No Purchase | 79307016 | No Loss | 79307062 | No Loss |
| 79306925 | No Loss | 79306971 | No Loss | 79307017 | No Loss | 79307063 | No Loss |
| 79306926 | No Loss | 79306972 | No Loss | 79307018 | No Loss | 79307064 | No Loss |
| 79306927 | No Purchase | 79306973 | No Loss | 79307019 | No Loss | 79307065 | No Loss |
| 79306928 | No Loss | 79306974 | No Loss | 79307020 | No Loss | 79307066 | No Loss |
| 79306929 | No Loss | 79306975 | No Loss | 79307021 | No Loss | 79307067 | No Loss |
| 79306930 | No Loss | 79306976 | No Loss | 79307022 | No Loss | 79307068 | No Loss |
| 79306931 | No Loss | 79306977 | No Loss | 79307023 | No Loss | 79307069 | No Loss |
| 79306932 | No Loss | 79306978 | No Loss | 79307024 | No Loss | 79307070 | No Loss |
| 79306933 | No Purchase | 79306979 | No Loss | 79307025 | No Loss | 79307071 | No Loss |
| 79306934 | No Loss | 79306980 | No Loss | 79307026 | No Loss | 79307072 | No Purchase |
| 79306935 | No Loss | 79306981 | No Loss | 79307027 | No Loss | 79307073 | No Purchase |
| 79306936 | No Loss | 79306982 | No Loss | 79307028 | No Purchase | 79307074 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79307075 | No Loss | 79307121 | No Loss | 79307167 | No Loss | 79307213 | No Loss |
| 79307076 | No Loss | 79307122 | No Loss | 79307168 | No Loss | 79307214 | No Loss |
| 79307077 | No Purchase | 79307123 | No Loss | 79307169 | No Purchase | 79307215 | No Loss |
| 79307078 | No Loss | 79307124 | No Loss | 79307170 | No Loss | 79307216 | No Purchase |
| 79307079 | No Loss | 79307125 | No Loss | 79307171 | No Loss | 79307217 | No Loss |
| 79307080 | No Loss | 79307126 | No Purchase | 79307172 | No Loss | 79307218 | No Loss |
| 79307081 | No Loss | 79307127 | No Loss | 79307173 | No Loss | 79307219 | No Loss |
| 79307082 | No Loss | 79307128 | No Loss | 79307174 | No Purchase | 79307220 | No Purchase |
| 79307083 | No Purchase | 79307129 | No Loss | 79307175 | No Loss | 79307221 | No Loss |
| 79307084 | No Loss | 79307130 | No Loss | 79307176 | No Loss | 79307222 | No Loss |
| 79307085 | No Purchase | 79307131 | No Loss | 79307177 | No Loss | 79307223 | No Loss |
| 79307086 | No Loss | 79307132 | No Loss | 79307178 | No Loss | 79307224 | No Loss |
| 79307087 | No Loss | 79307133 | No Loss | 79307179 | No Loss | 79307225 | No Loss |
| 79307088 | No Loss | 79307134 | No Loss | 79307180 | No Loss | 79307226 | No Loss |
| 79307089 | No Loss | 79307135 | No Loss | 79307181 | No Loss | 79307227 | No Loss |
| 79307090 | No Loss | 79307136 | No Loss | 79307182 | No Purchase | 79307228 | No Loss |
| 79307091 | No Purchase | 79307137 | No Loss | 79307183 | No Loss | 79307229 | No Loss |
| 79307092 | No Loss | 79307138 | No Loss | 79307184 | No Loss | 79307230 | No Loss |
| 79307093 | No Loss | 79307139 | No Loss | 79307185 | No Loss | 79307231 | No Loss |
| 79307094 | No Loss | 79307140 | No Loss | 79307186 | No Loss | 79307232 | No Purchase |
| 79307095 | No Loss | 79307141 | No Loss | 79307187 | No Loss | 79307233 | No Loss |
| 79307096 | No Loss | 79307142 | No Loss | 79307188 | No Purchase | 79307234 | No Loss |
| 79307097 | No Loss | 79307143 | No Loss | 79307189 | No Loss | 79307235 | No Loss |
| 79307098 | No Purchase | 79307144 | No Loss | 79307190 | No Loss | 79307236 | No Purchase |
| 79307099 | No Loss | 79307145 | No Loss | 79307191 | No Loss | 79307237 | No Loss |
| 79307100 | No Purchase | 79307146 | No Loss | 79307192 | No Loss | 79307238 | No Loss |
| 79307101 | No Loss | 79307147 | No Loss | 79307193 | No Loss | 79307239 | No Loss |
| 79307102 | No Loss | 79307148 | No Loss | 79307194 | No Loss | 79307240 | No Loss |
| 79307103 | No Loss | 79307149 | No Loss | 79307195 | No Loss | 79307241 | No Loss |
| 79307104 | No Loss | 79307150 | No Loss | 79307196 | No Loss | 79307242 | No Loss |
| 79307105 | No Loss | 79307151 | No Purchase | 79307197 | No Loss | 79307243 | No Loss |
| 79307106 | No Loss | 79307152 | No Loss | 79307198 | No Loss | 79307244 | No Purchase |
| 79307107 | No Purchase | 79307153 | No Loss | 79307199 | No Loss | 79307245 | No Loss |
| 79307108 | No Loss | 79307154 | No Loss | 79307200 | No Purchase | 79307246 | No Loss |
| 79307109 | No Loss | 79307155 | No Loss | 79307201 | No Loss | 79307247 | No Loss |
| 79307110 | No Loss | 79307156 | No Loss | 79307202 | No Loss | 79307248 | No Loss |
| 79307111 | No Purchase | 79307157 | No Purchase | 79307203 | No Loss | 79307249 | No Loss |
| 79307112 | No Loss | 79307158 | No Loss | 79307204 | No Loss | 79307250 | No Purchase |
| 79307113 | No Loss | 79307159 | No Loss | 79307205 | No Loss | 79307251 | No Loss |
| 79307114 | No Loss | 79307160 | No Loss | 79307206 | No Loss | 79307252 | No Loss |
| 79307115 | No Loss | 79307161 | No Loss | 79307207 | No Loss | 79307253 | No Purchase |
| 79307116 | No Loss | 79307162 | No Purchase | 79307208 | No Loss | 79307254 | No Loss |
| 79307117 | No Loss | 79307163 | No Loss | 79307209 | No Purchase | 79307255 | No Loss |
| 79307118 | No Loss | 79307164 | No Loss | 79307210 | No Loss | 79307256 | No Loss |
| 79307119 | No Loss | 79307165 | No Loss | 79307211 | No Loss | 79307257 | No Loss |
| 79307120 | No Purchase | 79307166 | No Loss | 79307212 | No Loss | 79307258 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79307259 | No Loss | 79307305 | No Loss | 79307351 | No Loss | 79307397 | No Loss |
| 79307260 | No Loss | 79307306 | No Loss | 79307352 | No Loss | 79307398 | No Loss |
| 79307261 | No Loss | 79307307 | No Loss | 79307353 | No Loss | 79307399 | No Loss |
| 79307262 | No Loss | 79307308 | No Purchase | 79307354 | No Loss | 79307400 | No Purchase |
| 79307263 | No Purchase | 79307309 | No Purchase | 79307355 | No Loss | 79307401 | No Loss |
| 79307264 | No Loss | 79307310 | No Loss | 79307356 | No Loss | 79307402 | No Loss |
| 79307265 | No Purchase | 79307311 | No Loss | 79307357 | No Loss | 79307403 | No Loss |
| 79307266 | No Loss | 79307312 | No Purchase | 79307358 | No Loss | 79307404 | No Loss |
| 79307267 | No Purchase | 79307313 | No Loss | 79307359 | No Loss | 79307405 | No Loss |
| 79307268 | No Loss | 79307314 | No Loss | 79307360 | No Loss | 79307406 | No Loss |
| 79307269 | No Loss | 79307315 | No Loss | 79307361 | No Loss | 79307407 | No Loss |
| 79307270 | No Loss | 79307316 | No Loss | 79307362 | No Loss | 79307408 | No Loss |
| 79307271 | No Purchase | 79307317 | No Loss | 79307363 | No Loss | 79307409 | No Loss |
| 79307272 | No Loss | 79307318 | No Loss | 79307364 | No Loss | 79307410 | No Loss |
| 79307273 | No Loss | 79307319 | No Purchase | 79307365 | No Loss | 79307411 | No Loss |
| 79307274 | No Loss | 79307320 | No Loss | 79307366 | No Loss | 79307412 | No Loss |
| 79307275 | No Loss | 79307321 | No Purchase | 79307367 | No Loss | 79307413 | No Loss |
| 79307276 | No Loss | 79307322 | No Loss | 79307368 | No Loss | 79307414 | No Loss |
| 79307277 | No Loss | 79307323 | No Loss | 79307369 | No Purchase | 79307415 | No Loss |
| 79307278 | No Loss | 79307324 | No Loss | 79307370 | No Loss | 79307416 | No Loss |
| 79307279 | No Loss | 79307325 | No Loss | 79307371 | No Loss | 79307417 | No Loss |
| 79307280 | No Loss | 79307326 | No Loss | 79307372 | No Loss | 79307418 | No Loss |
| 79307281 | No Purchase | 79307327 | No Purchase | 79307373 | No Loss | 79307419 | No Purchase |
| 79307282 | No Loss | 79307328 | No Loss | 79307374 | No Loss | 79307420 | No Loss |
| 79307283 | No Loss | 79307329 | No Loss | 79307375 | No Loss | 79307421 | No Loss |
| 79307284 | No Loss | 79307330 | No Loss | 79307376 | No Loss | 79307422 | No Loss |
| 79307285 | No Loss | 79307331 | No Loss | 79307377 | No Loss | 79307423 | No Loss |
| 79307286 | No Purchase | 79307332 | No Loss | 79307378 | No Loss | 79307424 | No Loss |
| 79307287 | No Loss | 79307333 | No Loss | 79307379 | No Loss | 79307425 | No Loss |
| 79307288 | No Loss | 79307334 | No Loss | 79307380 | No Loss | 79307426 | No Purchase |
| 79307289 | No Loss | 79307335 | No Loss | 79307381 | No Loss | 79307427 | No Loss |
| 79307290 | No Loss | 79307336 | No Loss | 79307382 | No Loss | 79307428 | No Loss |
| 79307291 | No Loss | 79307337 | No Loss | 79307383 | No Loss | 79307429 | No Loss |
| 79307292 | No Loss | 79307338 | No Loss | 79307384 | No Purchase | 79307430 | No Loss |
| 79307293 | No Loss | 79307339 | No Loss | 79307385 | No Loss | 79307431 | No Loss |
| 79307294 | No Purchase | 79307340 | No Loss | 79307386 | No Loss | 79307432 | No Loss |
| 79307295 | No Loss | 79307341 | No Loss | 79307387 | No Loss | 79307433 | No Loss |
| 79307296 | No Loss | 79307342 | No Loss | 79307388 | No Loss | 79307434 | No Loss |
| 79307297 | No Loss | 79307343 | No Loss | 79307389 | No Loss | 79307435 | No Loss |
| 79307298 | No Loss | 79307344 | No Loss | 79307390 | No Loss | 79307436 | No Loss |
| 79307299 | No Loss | 79307345 | No Loss | 79307391 | No Loss | 79307437 | No Loss |
| 79307300 | No Loss | 79307346 | No Loss | 79307392 | No Loss | 79307438 | No Loss |
| 79307301 | No Loss | 79307347 | No Loss | 79307393 | No Loss | 79307439 | No Loss |
| 79307302 | No Loss | 79307348 | No Purchase | 79307394 | No Loss | 79307440 | No Loss |
| 79307303 | No Loss | 79307349 | No Loss | 79307395 | No Loss | 79307441 | No Loss |
| 79307304 | No Loss | 79307350 | No Loss | 79307396 | No Loss | 79307442 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79307443 | No Loss | 79307489 | No Loss | 79307535 | No Loss | 79307581 | No Loss |
| 79307444 | No Loss | 79307490 | No Loss | 79307536 | No Loss | 79307582 | No Loss |
| 79307445 | No Loss | 79307491 | No Purchase | 79307537 | No Purchase | 79307583 | No Purchase |
| 79307446 | No Loss | 79307492 | No Loss | 79307538 | No Loss | 79307584 | No Loss |
| 79307447 | No Loss | 79307493 | No Purchase | 79307539 | No Loss | 79307585 | No Loss |
| 79307448 | No Loss | 79307494 | No Loss | 79307540 | No Loss | 79307586 | No Loss |
| 79307449 | No Loss | 79307495 | No Loss | 79307541 | No Loss | 79307587 | No Loss |
| 79307450 | No Loss | 79307496 | No Loss | 79307542 | No Loss | 79307588 | No Loss |
| 79307451 | No Loss | 79307497 | No Loss | 79307543 | No Loss | 79307589 | No Loss |
| 79307452 | No Purchase | 79307498 | No Loss | 79307544 | No Loss | 79307590 | No Loss |
| 79307453 | No Loss | 79307499 | No Loss | 79307545 | No Loss | 79307591 | No Loss |
| 79307454 | No Loss | 79307500 | No Loss | 79307546 | No Loss | 79307592 | No Purchase |
| 79307455 | No Loss | 79307501 | No Purchase | 79307547 | No Loss | 79307593 | No Purchase |
| 79307456 | No Loss | 79307502 | No Purchase | 79307548 | No Loss | 79307594 | No Loss |
| 79307457 | No Loss | 79307503 | No Loss | 79307549 | No Loss | 79307595 | No Loss |
| 79307458 | No Loss | 79307504 | No Loss | 79307550 | No Loss | 79307596 | No Loss |
| 79307459 | No Loss | 79307505 | No Loss | 79307551 | No Loss | 79307597 | No Loss |
| 79307460 | No Loss | 79307506 | No Loss | 79307552 | No Loss | 79307598 | No Loss |
| 79307461 | No Loss | 79307507 | No Loss | 79307553 | No Loss | 79307599 | No Purchase |
| 79307462 | No Loss | 79307508 | No Purchase | 79307554 | No Loss | 79307600 | No Loss |
| 79307463 | No Purchase | 79307509 | No Loss | 79307555 | No Loss | 79307601 | No Purchase |
| 79307464 | No Purchase | 79307510 | No Loss | 79307556 | No Purchase | 79307602 | No Loss |
| 79307465 | No Loss | 79307511 | No Loss | 79307557 | No Loss | 79307603 | No Loss |
| 79307466 | No Purchase | 79307512 | No Loss | 79307558 | No Loss | 79307604 | No Loss |
| 79307467 | No Loss | 79307513 | No Loss | 79307559 | No Loss | 79307605 | No Loss |
| 79307468 | No Loss | 79307514 | No Loss | 79307560 | No Loss | 79307606 | No Loss |
| 79307469 | No Purchase | 79307515 | No Purchase | 79307561 | No Loss | 79307607 | No Purchase |
| 79307470 | No Loss | 79307516 | No Purchase | 79307562 | No Purchase | 79307608 | No Purchase |
| 79307471 | No Purchase | 79307517 | No Loss | 79307563 | No Loss | 79307609 | No Loss |
| 79307472 | No Loss | 79307518 | No Loss | 79307564 | No Purchase | 79307610 | No Loss |
| 79307473 | No Loss | 79307519 | No Loss | 79307565 | No Loss | 79307611 | No Loss |
| 79307474 | No Loss | 79307520 | No Loss | 79307566 | No Loss | 79307612 | No Loss |
| 79307475 | No Loss | 79307521 | No Loss | 79307567 | No Loss | 79307613 | No Loss |
| 79307476 | No Loss | 79307522 | No Loss | 79307568 | No Loss | 79307614 | No Purchase |
| 79307477 | No Loss | 79307523 | No Loss | 79307569 | No Loss | 79307615 | No Loss |
| 79307478 | No Loss | 79307524 | No Loss | 79307570 | No Loss | 79307616 | No Purchase |
| 79307479 | No Loss | 79307525 | No Loss | 79307571 | No Loss | 79307617 | No Loss |
| 79307480 | No Loss | 79307526 | No Loss | 79307572 | No Loss | 79307618 | No Loss |
| 79307481 | No Loss | 79307527 | No Loss | 79307573 | No Purchase | 79307619 | No Loss |
| 79307482 | No Purchase | 79307528 | No Loss | 79307574 | No Loss | 79307620 | No Loss |
| 79307483 | No Loss | 79307529 | No Loss | 79307575 | No Loss | 79307621 | No Loss |
| 79307484 | No Loss | 79307530 | No Loss | 79307576 | No Loss | 79307622 | No Purchase |
| 79307485 | No Loss | 79307531 | No Loss | 79307577 | No Loss | 79307623 | No Loss |
| 79307486 | No Loss | 79307532 | No Loss | 79307578 | No Loss | 79307624 | No Loss |
| 79307487 | No Loss | 79307533 | No Loss | 79307579 | No Loss | 79307625 | No Purchase |
| 79307488 | No Loss | 79307534 | No Loss | 79307580 | No Purchase | 79307626 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79307627 | No Loss | 79307673 | No Loss | 79307719 | No Loss | 79307765 | No Loss |
| 79307628 | No Loss | 79307674 | No Loss | 79307720 | No Loss | 79307766 | No Loss |
| 79307629 | No Loss | 79307675 | No Loss | 79307721 | No Loss | 79307767 | No Loss |
| 79307630 | No Purchase | 79307676 | No Loss | 79307722 | No Loss | 79307768 | No Loss |
| 79307631 | No Loss | 79307677 | No Loss | 79307723 | No Loss | 79307769 | No Loss |
| 79307632 | No Loss | 79307678 | No Loss | 79307724 | No Loss | 79307770 | No Loss |
| 79307633 | No Loss | 79307679 | No Loss | 79307725 | No Loss | 79307771 | No Loss |
| 79307634 | No Loss | 79307680 | No Loss | 79307726 | No Loss | 79307772 | No Loss |
| 79307635 | No Purchase | 79307681 | No Loss | 79307727 | No Purchase | 79307773 | No Loss |
| 79307636 | No Loss | 79307682 | No Loss | 79307728 | No Loss | 79307774 | No Purchase |
| 79307637 | No Purchase | 79307683 | No Loss | 79307729 | No Loss | 79307775 | No Loss |
| 79307638 | No Purchase | 79307684 | No Loss | 79307730 | No Loss | 79307776 | No Loss |
| 79307639 | No Loss | 79307685 | No Loss | 79307731 | No Loss | 79307777 | No Loss |
| 79307640 | No Loss | 79307686 | No Loss | 79307732 | No Loss | 79307778 | No Loss |
| 79307641 | No Loss | 79307687 | No Loss | 79307733 | No Purchase | 79307779 | No Loss |
| 79307642 | No Purchase | 79307688 | No Loss | 79307734 | No Loss | 79307780 | No Loss |
| 79307643 | No Loss | 79307689 | No Purchase | 79307735 | No Loss | 79307781 | No Loss |
| 79307644 | No Loss | 79307690 | No Loss | 79307736 | No Loss | 79307782 | No Loss |
| 79307645 | No Loss | 79307691 | No Loss | 79307737 | No Loss | 79307783 | No Loss |
| 79307646 | No Loss | 79307692 | No Purchase | 79307738 | No Loss | 79307784 | No Loss |
| 79307647 | No Purchase | 79307693 | No Loss | 79307739 | No Loss | 79307785 | No Loss |
| 79307648 | No Loss | 79307694 | No Loss | 79307740 | No Loss | 79307786 | No Loss |
| 79307649 | No Loss | 79307695 | No Loss | 79307741 | No Loss | 79307787 | No Loss |
| 79307650 | No Loss | 79307696 | No Loss | 79307742 | No Loss | 79307788 | No Purchase |
| 79307651 | No Loss | 79307697 | No Loss | 79307743 | No Loss | 79307789 | No Purchase |
| 79307652 | No Purchase | 79307698 | No Loss | 79307744 | No Loss | 79307790 | No Loss |
| 79307653 | No Loss | 79307699 | No Loss | 79307745 | No Loss | 79307791 | No Loss |
| 79307654 | No Loss | 79307700 | No Loss | 79307746 | No Loss | 79307792 | No Loss |
| 79307655 | No Loss | 79307701 | No Loss | 79307747 | No Loss | 79307793 | No Loss |
| 79307656 | No Loss | 79307702 | No Loss | 79307748 | No Loss | 79307794 | No Loss |
| 79307657 | No Loss | 79307703 | No Loss | 79307749 | No Loss | 79307795 | No Loss |
| 79307658 | No Loss | 79307704 | No Loss | 79307750 | No Loss | 79307796 | No Loss |
| 79307659 | No Loss | 79307705 | No Loss | 79307751 | No Loss | 79307797 | No Loss |
| 79307660 | No Loss | 79307706 | No Loss | 79307752 | No Loss | 79307798 | No Purchase |
| 79307661 | No Loss | 79307707 | No Loss | 79307753 | No Loss | 79307799 | No Loss |
| 79307662 | No Purchase | 79307708 | No Loss | 79307754 | No Loss | 79307800 | No Loss |
| 79307663 | No Loss | 79307709 | No Loss | 79307755 | No Loss | 79307801 | No Loss |
| 79307664 | No Loss | 79307710 | No Loss | 79307756 | No Loss | 79307802 | No Loss |
| 79307665 | No Loss | 79307711 | No Loss | 79307757 | No Loss | 79307803 | No Purchase |
| 79307666 | No Loss | 79307712 | No Loss | 79307758 | No Loss | 79307804 | No Loss |
| 79307667 | No Purchase | 79307713 | No Loss | 79307759 | No Loss | 79307805 | No Loss |
| 79307668 | No Loss | 79307714 | No Loss | 79307760 | No Loss | 79307806 | No Purchase |
| 79307669 | No Loss | 79307715 | No Loss | 79307761 | No Loss | 79307807 | No Loss |
| 79307670 | No Loss | 79307716 | No Loss | 79307762 | No Loss | 79307808 | No Loss |
| 79307671 | No Loss | 79307717 | No Loss | 79307763 | No Loss | 79307809 | No Loss |
| 79307672 | No Loss | 79307718 | No Loss | 79307764 | No Loss | 79307810 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79307811 | No Loss | 79307857 | No Loss | 79307903 | No Loss | 79307949 | No Loss |
| 79307812 | No Loss | 79307858 | No Purchase | 79307904 | No Loss | 79307950 | No Loss |
| 79307813 | No Loss | 79307859 | No Loss | 79307905 | No Purchase | 79307951 | No Loss |
| 79307814 | No Loss | 79307860 | No Loss | 79307906 | No Loss | 79307952 | No Loss |
| 79307815 | No Loss | 79307861 | No Loss | 79307907 | No Loss | 79307953 | No Loss |
| 79307816 | No Loss | 79307862 | No Purchase | 79307908 | No Loss | 79307954 | No Loss |
| 79307817 | No Purchase | 79307863 | No Purchase | 79307909 | No Loss | 79307955 | No Loss |
| 79307818 | No Loss | 79307864 | No Purchase | 79307910 | No Loss | 79307956 | No Loss |
| 79307819 | No Loss | 79307865 | No Loss | 79307911 | No Loss | 79307957 | No Loss |
| 79307820 | No Loss | 79307866 | No Loss | 79307912 | No Loss | 79307958 | No Loss |
| 79307821 | No Loss | 79307867 | No Loss | 79307913 | No Loss | 79307959 | No Loss |
| 79307822 | No Purchase | 79307868 | No Purchase | 79307914 | No Loss | 79307960 | No Loss |
| 79307823 | No Loss | 79307869 | No Loss | 79307915 | No Loss | 79307961 | No Loss |
| 79307824 | No Loss | 79307870 | No Loss | 79307916 | No Loss | 79307962 | No Loss |
| 79307825 | No Purchase | 79307871 | No Loss | 79307917 | No Loss | 79307963 | No Purchase |
| 79307826 | No Purchase | 79307872 | No Loss | 79307918 | No Loss | 79307964 | No Loss |
| 79307827 | No Loss | 79307873 | No Loss | 79307919 | No Loss | 79307965 | No Loss |
| 79307828 | No Purchase | 79307874 | No Loss | 79307920 | No Loss | 79307966 | No Purchase |
| 79307829 | No Purchase | 79307875 | No Loss | 79307921 | No Loss | 79307967 | No Loss |
| 79307830 | No Purchase | 79307876 | No Loss | 79307922 | No Loss | 79307968 | No Loss |
| 79307831 | No Loss | 79307877 | No Loss | 79307923 | No Loss | 79307969 | No Loss |
| 79307832 | No Loss | 79307878 | No Loss | 79307924 | No Loss | 79307970 | No Loss |
| 79307833 | No Loss | 79307879 | No Loss | 79307925 | No Loss | 79307971 | No Loss |
| 79307834 | No Loss | 79307880 | No Loss | 79307926 | No Purchase | 79307972 | No Loss |
| 79307835 | No Loss | 79307881 | No Purchase | 79307927 | No Loss | 79307973 | No Loss |
| 79307836 | No Loss | 79307882 | No Loss | 79307928 | No Purchase | 79307974 | No Purchase |
| 79307837 | No Loss | 79307883 | No Loss | 79307929 | No Loss | 79307975 | No Loss |
| 79307838 | No Loss | 79307884 | No Loss | 79307930 | No Loss | 79307976 | No Loss |
| 79307839 | No Purchase | 79307885 | No Loss | 79307931 | No Loss | 79307977 | No Loss |
| 79307840 | No Purchase | 79307886 | No Loss | 79307932 | No Loss | 79307978 | No Loss |
| 79307841 | No Purchase | 79307887 | No Loss | 79307933 | No Loss | 79307979 | No Loss |
| 79307842 | No Loss | 79307888 | No Loss | 79307934 | No Loss | 79307980 | No Loss |
| 79307843 | No Loss | 79307889 | No Loss | 79307935 | No Purchase | 79307981 | No Loss |
| 79307844 | No Loss | 79307890 | No Loss | 79307936 | No Loss | 79307982 | No Loss |
| 79307845 | No Purchase | 79307891 | No Loss | 79307937 | No Loss | 79307983 | No Purchase |
| 79307846 | No Purchase | 79307892 | No Loss | 79307938 | No Loss | 79307984 | No Loss |
| 79307847 | No Purchase | 79307893 | No Loss | 79307939 | No Loss | 79307985 | No Loss |
| 79307848 | No Loss | 79307894 | No Loss | 79307940 | No Loss | 79307986 | No Purchase |
| 79307849 | No Purchase | 79307895 | No Loss | 79307941 | No Loss | 79307987 | No Loss |
| 79307850 | No Loss | 79307896 | No Loss | 79307942 | No Loss | 79307988 | No Purchase |
| 79307851 | No Loss | 79307897 | No Loss | 79307943 | No Loss | 79307989 | No Loss |
| 79307852 | No Loss | 79307898 | No Loss | 79307944 | No Loss | 79307990 | No Loss |
| 79307853 | No Loss | 79307899 | No Loss | 79307945 | No Loss | 79307991 | No Loss |
| 79307854 | No Loss | 79307900 | No Loss | 79307946 | No Loss | 79307992 | No Loss |
| 79307855 | No Loss | 79307901 | No Loss | 79307947 | No Loss | 79307993 | No Loss |
| 79307856 | No Loss | 79307902 | No Loss | 79307948 | No Loss | 79307994 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79307995 | No Loss | 79308041 | No Loss | 79308087 | No Loss | 79308133 | No Loss |
| 79307996 | No Loss | 79308042 | No Loss | 79308088 | No Loss | 79308134 | No Purchase |
| 79307997 | No Loss | 79308043 | No Loss | 79308089 | No Loss | 79308135 | No Loss |
| 79307998 | No Loss | 79308044 | No Loss | 79308090 | No Loss | 79308136 | No Loss |
| 79307999 | No Loss | 79308045 | No Loss | 79308091 | No Loss | 79308137 | No Purchase |
| 79308000 | No Loss | 79308046 | No Purchase | 79308092 | No Loss | 79308138 | No Purchase |
| 79308001 | No Loss | 79308047 | No Loss | 79308093 | No Loss | 79308139 | No Loss |
| 79308002 | No Loss | 79308048 | No Loss | 79308094 | No Loss | 79308140 | No Loss |
| 79308003 | No Loss | 79308049 | No Loss | 79308095 | No Purchase | 79308141 | No Loss |
| 79308004 | No Loss | 79308050 | No Loss | 79308096 | No Loss | 79308142 | No Loss |
| 79308005 | No Loss | 79308051 | No Loss | 79308097 | No Loss | 79308143 | No Loss |
| 79308006 | No Loss | 79308052 | No Loss | 79308098 | No Loss | 79308144 | No Loss |
| 79308007 | No Loss | 79308053 | No Loss | 79308099 | No Purchase | 79308145 | No Loss |
| 79308008 | No Purchase | 79308054 | No Loss | 79308100 | No Loss | 79308146 | No Loss |
| 79308009 | No Purchase | 79308055 | No Loss | 79308101 | No Purchase | 79308147 | No Loss |
| 79308010 | No Loss | 79308056 | No Loss | 79308102 | No Loss | 79308148 | No Loss |
| 79308011 | No Loss | 79308057 | No Loss | 79308103 | No Loss | 79308149 | No Loss |
| 79308012 | No Loss | 79308058 | No Loss | 79308104 | No Loss | 79308150 | No Loss |
| 79308013 | No Loss | 79308059 | No Loss | 79308105 | No Loss | 79308151 | No Loss |
| 79308014 | No Loss | 79308060 | No Purchase | 79308106 | No Purchase | 79308152 | No Loss |
| 79308015 | No Loss | 79308061 | No Loss | 79308107 | No Loss | 79308153 | No Loss |
| 79308016 | No Loss | 79308062 | No Loss | 79308108 | No Purchase | 79308154 | No Loss |
| 79308017 | No Loss | 79308063 | No Loss | 79308109 | No Loss | 79308155 | No Loss |
| 79308018 | No Loss | 79308064 | No Loss | 79308110 | No Loss | 79308156 | No Purchase |
| 79308019 | No Loss | 79308065 | No Loss | 79308111 | No Loss | 79308157 | No Loss |
| 79308020 | No Loss | 79308066 | No Loss | 79308112 | No Loss | 79308158 | No Loss |
| 79308021 | No Loss | 79308067 | No Loss | 79308113 | No Loss | 79308159 | No Loss |
| 79308022 | No Loss | 79308068 | No Loss | 79308114 | No Purchase | 79308160 | No Loss |
| 79308023 | No Loss | 79308069 | No Loss | 79308115 | No Loss | 79308161 | No Purchase |
| 79308024 | No Loss | 79308070 | No Loss | 79308116 | No Loss | 79308162 | No Loss |
| 79308025 | No Loss | 79308071 | No Loss | 79308117 | No Purchase | 79308163 | No Loss |
| 79308026 | No Loss | 79308072 | No Loss | 79308118 | No Loss | 79308164 | No Loss |
| 79308027 | No Loss | 79308073 | No Purchase | 79308119 | No Loss | 79308165 | No Loss |
| 79308028 | No Loss | 79308074 | No Purchase | 79308120 | No Loss | 79308166 | No Loss |
| 79308029 | No Loss | 79308075 | No Loss | 79308121 | No Loss | 79308167 | No Loss |
| 79308030 | No Loss | 79308076 | No Purchase | 79308122 | No Purchase | 79308168 | No Loss |
| 79308031 | No Loss | 79308077 | No Loss | 79308123 | No Loss | 79308169 | No Loss |
| 79308032 | No Purchase | 79308078 | No Loss | 79308124 | No Loss | 79308170 | No Loss |
| 79308033 | No Loss | 79308079 | No Loss | 79308125 | No Loss | 79308171 | No Loss |
| 79308034 | No Loss | 79308080 | No Loss | 79308126 | No Loss | 79308172 | No Loss |
| 79308035 | No Loss | 79308081 | No Loss | 79308127 | No Loss | 79308173 | No Loss |
| 79308036 | No Loss | 79308082 | No Loss | 79308128 | No Loss | 79308174 | No Loss |
| 79308037 | No Loss | 79308083 | No Loss | 79308129 | No Loss | 79308175 | No Loss |
| 79308038 | No Loss | 79308084 | No Loss | 79308130 | No Loss | 79308176 | No Loss |
| 79308039 | No Loss | 79308085 | No Loss | 79308131 | No Loss | 79308177 | No Loss |
| 79308040 | No Loss | 79308086 | No Loss | 79308132 | No Loss | 79308178 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79308179 | No Loss | 79308225 | No Loss | 79308271 | No Loss | 79308317 | No Loss |
| 79308180 | No Loss | 79308226 | No Loss | 79308272 | No Loss | 79308318 | No Loss |
| 79308181 | No Loss | 79308227 | No Loss | 79308273 | No Loss | 79308319 | No Loss |
| 79308182 | No Loss | 79308228 | No Loss | 79308274 | No Loss | 79308320 | No Loss |
| 79308183 | No Loss | 79308229 | No Loss | 79308275 | No Loss | 79308321 | No Loss |
| 79308184 | No Loss | 79308230 | No Purchase | 79308276 | No Loss | 79308322 | No Loss |
| 79308185 | No Loss | 79308231 | No Loss | 79308277 | No Loss | 79308323 | No Loss |
| 79308186 | No Loss | 79308232 | No Loss | 79308278 | No Loss | 79308324 | No Loss |
| 79308187 | No Loss | 79308233 | No Loss | 79308279 | No Loss | 79308325 | No Loss |
| 79308188 | No Loss | 79308234 | No Loss | 79308280 | No Loss | 79308326 | No Loss |
| 79308189 | No Loss | 79308235 | No Loss | 79308281 | No Loss | 79308327 | No Loss |
| 79308190 | No Loss | 79308236 | No Loss | 79308282 | No Loss | 79308328 | No Loss |
| 79308191 | No Loss | 79308237 | No Loss | 79308283 | No Loss | 79308329 | No Loss |
| 79308192 | No Purchase | 79308238 | No Loss | 79308284 | No Loss | 79308330 | No Purchase |
| 79308193 | No Loss | 79308239 | No Loss | 79308285 | No Loss | 79308331 | No Loss |
| 79308194 | No Loss | 79308240 | No Loss | 79308286 | No Purchase | 79308332 | No Loss |
| 79308195 | No Loss | 79308241 | No Loss | 79308287 | No Loss | 79308333 | No Loss |
| 79308196 | No Loss | 79308242 | No Loss | 79308288 | No Loss | 79308334 | No Loss |
| 79308197 | No Loss | 79308243 | No Loss | 79308289 | No Loss | 79308335 | No Loss |
| 79308198 | No Loss | 79308244 | No Loss | 79308290 | No Loss | 79308336 | No Loss |
| 79308199 | No Loss | 79308245 | No Loss | 79308291 | No Loss | 79308337 | No Loss |
| 79308200 | No Purchase | 79308246 | No Loss | 79308292 | No Loss | 79308338 | No Loss |
| 79308201 | No Loss | 79308247 | No Purchase | 79308293 | No Loss | 79308339 | No Loss |
| 79308202 | No Loss | 79308248 | No Loss | 79308294 | No Purchase | 79308340 | No Loss |
| 79308203 | No Loss | 79308249 | No Loss | 79308295 | No Loss | 79308341 | No Loss |
| 79308204 | No Loss | 79308250 | No Loss | 79308296 | No Purchase | 79308342 | No Loss |
| 79308205 | No Loss | 79308251 | No Loss | 79308297 | No Purchase | 79308343 | No Loss |
| 79308206 | No Loss | 79308252 | No Loss | 79308298 | No Loss | 79308344 | No Loss |
| 79308207 | No Loss | 79308253 | No Loss | 79308299 | No Purchase | 79308345 | No Loss |
| 79308208 | No Loss | 79308254 | No Loss | 79308300 | No Loss | 79308346 | No Loss |
| 79308209 | No Loss | 79308255 | No Loss | 79308301 | No Loss | 79308347 | No Loss |
| 79308210 | No Loss | 79308256 | No Loss | 79308302 | No Loss | 79308348 | No Purchase |
| 79308211 | No Loss | 79308257 | No Loss | 79308303 | No Loss | 79308349 | No Loss |
| 79308212 | No Loss | 79308258 | No Loss | 79308304 | No Loss | 79308350 | No Loss |
| 79308213 | No Loss | 79308259 | No Purchase | 79308305 | No Loss | 79308351 | No Loss |
| 79308214 | No Loss | 79308260 | No Loss | 79308306 | No Loss | 79308352 | No Loss |
| 79308215 | No Purchase | 79308261 | No Loss | 79308307 | No Loss | 79308353 | No Loss |
| 79308216 | No Loss | 79308262 | No Loss | 79308308 | No Loss | 79308354 | No Purchase |
| 79308217 | No Loss | 79308263 | No Loss | 79308309 | No Purchase | 79308355 | No Loss |
| 79308218 | No Loss | 79308264 | No Purchase | 79308310 | No Loss | 79308356 | No Loss |
| 79308219 | No Loss | 79308265 | No Loss | 79308311 | No Loss | 79308357 | No Loss |
| 79308220 | No Loss | 79308266 | No Loss | 79308312 | No Loss | 79308358 | No Purchase |
| 79308221 | No Loss | 79308267 | No Loss | 79308313 | No Loss | 79308359 | No Loss |
| 79308222 | No Loss | 79308268 | No Loss | 79308314 | No Loss | 79308360 | No Loss |
| 79308223 | No Loss | 79308269 | No Loss | 79308315 | No Loss | 79308361 | No Loss |
| 79308224 | No Loss | 79308270 | No Loss | 79308316 | No Loss | 79308362 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79308363 | No Loss | 79308409 | No Loss | 79308455 | No Loss | 79308501 | No Loss |
| 79308364 | No Loss | 79308410 | No Loss | 79308456 | No Loss | 79308502 | No Loss |
| 79308365 | No Loss | 79308411 | No Purchase | 79308457 | No Loss | 79308503 | No Loss |
| 79308366 | No Loss | 79308412 | No Loss | 79308458 | No Loss | 79308504 | No Loss |
| 79308367 | No Loss | 79308413 | No Loss | 79308459 | No Loss | 79308505 | No Loss |
| 79308368 | No Loss | 79308414 | No Loss | 79308460 | No Purchase | 79308506 | No Loss |
| 79308369 | No Loss | 79308415 | No Loss | 79308461 | No Loss | 79308507 | No Loss |
| 79308370 | No Loss | 79308416 | No Loss | 79308462 | No Loss | 79308508 | No Loss |
| 79308371 | No Loss | 79308417 | No Loss | 79308463 | No Loss | 79308509 | No Loss |
| 79308372 | No Loss | 79308418 | No Loss | 79308464 | No Loss | 79308510 | No Loss |
| 79308373 | No Loss | 79308419 | No Loss | 79308465 | No Loss | 79308511 | No Loss |
| 79308374 | No Loss | 79308420 | No Loss | 79308466 | No Loss | 79308512 | No Loss |
| 79308375 | No Loss | 79308421 | No Loss | 79308467 | No Loss | 79308513 | No Loss |
| 79308376 | No Loss | 79308422 | No Purchase | 79308468 | No Purchase | 79308514 | No Loss |
| 79308377 | No Loss | 79308423 | No Purchase | 79308469 | No Loss | 79308515 | No Loss |
| 79308378 | No Loss | 79308424 | No Loss | 79308470 | No Loss | 79308516 | No Loss |
| 79308379 | No Purchase | 79308425 | No Purchase | 79308471 | No Purchase | 79308517 | No Loss |
| 79308380 | No Loss | 79308426 | No Loss | 79308472 | No Purchase | 79308518 | No Loss |
| 79308381 | No Loss | 79308427 | No Loss | 79308473 | No Loss | 79308519 | No Loss |
| 79308382 | No Loss | 79308428 | No Purchase | 79308474 | No Loss | 79308520 | No Loss |
| 79308383 | No Loss | 79308429 | No Purchase | 79308475 | No Loss | 79308521 | No Purchase |
| 79308384 | No Loss | 79308430 | No Loss | 79308476 | No Loss | 79308522 | No Loss |
| 79308385 | No Loss | 79308431 | No Loss | 79308477 | No Loss | 79308523 | No Loss |
| 79308386 | No Purchase | 79308432 | No Purchase | 79308478 | No Loss | 79308524 | No Loss |
| 79308387 | No Loss | 79308433 | No Loss | 79308479 | No Loss | 79308525 | No Loss |
| 79308388 | No Loss | 79308434 | No Purchase | 79308480 | No Purchase | 79308526 | No Loss |
| 79308389 | No Loss | 79308435 | No Loss | 79308481 | No Loss | 79308527 | No Loss |
| 79308390 | No Loss | 79308436 | No Loss | 79308482 | No Loss | 79308528 | No Loss |
| 79308391 | No Loss | 79308437 | No Loss | 79308483 | No Loss | 79308529 | No Loss |
| 79308392 | No Loss | 79308438 | No Loss | 79308484 | No Loss | 79308530 | No Loss |
| 79308393 | No Loss | 79308439 | No Purchase | 79308485 | No Loss | 79308531 | No Loss |
| 79308394 | No Loss | 79308440 | No Loss | 79308486 | No Loss | 79308532 | No Loss |
| 79308395 | No Loss | 79308441 | No Loss | 79308487 | No Loss | 79308533 | No Loss |
| 79308396 | No Purchase | 79308442 | No Loss | 79308488 | No Loss | 79308534 | No Purchase |
| 79308397 | No Loss | 79308443 | No Loss | 79308489 | No Loss | 79308535 | No Loss |
| 79308398 | No Loss | 79308444 | No Loss | 79308490 | No Loss | 79308536 | No Loss |
| 79308399 | No Loss | 79308445 | No Loss | 79308491 | No Loss | 79308537 | No Purchase |
| 79308400 | No Loss | 79308446 | No Loss | 79308492 | No Loss | 79308538 | No Loss |
| 79308401 | No Loss | 79308447 | No Purchase | 79308493 | No Loss | 79308539 | No Loss |
| 79308402 | No Loss | 79308448 | No Loss | 79308494 | No Loss | 79308540 | No Loss |
| 79308403 | No Loss | 79308449 | No Loss | 79308495 | No Loss | 79308541 | No Loss |
| 79308404 | No Loss | 79308450 | No Loss | 79308496 | No Purchase | 79308542 | No Loss |
| 79308405 | No Loss | 79308451 | No Loss | 79308497 | No Loss | 79308543 | No Loss |
| 79308406 | No Purchase | 79308452 | No Loss | 79308498 | No Loss | 79308544 | No Loss |
| 79308407 | No Loss | 79308453 | No Purchase | 79308499 | No Loss | 79308545 | No Loss |
| 79308408 | No Loss | 79308454 | No Loss | 79308500 | No Loss | 79308546 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79308547 | No Loss | 79308593 | No Loss | 79308639 | No Loss | 79308685 | No Loss |
| 79308548 | No Loss | 79308594 | No Loss | 79308640 | No Loss | 79308686 | No Loss |
| 79308549 | No Loss | 79308595 | No Loss | 79308641 | No Loss | 79308687 | No Loss |
| 79308550 | No Loss | 79308596 | No Loss | 79308642 | No Loss | 79308688 | No Loss |
| 79308551 | No Loss | 79308597 | No Loss | 79308643 | No Loss | 79308689 | No Loss |
| 79308552 | No Loss | 79308598 | No Loss | 79308644 | No Loss | 79308690 | No Loss |
| 79308553 | No Loss | 79308599 | No Loss | 79308645 | No Purchase | 79308691 | No Loss |
| 79308554 | No Purchase | 79308600 | No Loss | 79308646 | No Loss | 79308692 | No Loss |
| 79308555 | No Loss | 79308601 | No Loss | 79308647 | No Purchase | 79308693 | No Loss |
| 79308556 | No Loss | 79308602 | No Loss | 79308648 | No Loss | 79308694 | No Loss |
| 79308557 | No Loss | 79308603 | No Purchase | 79308649 | No Loss | 79308695 | No Loss |
| 79308558 | No Loss | 79308604 | No Loss | 79308650 | No Loss | 79308696 | No Loss |
| 79308559 | No Purchase | 79308605 | No Loss | 79308651 | No Loss | 79308697 | No Loss |
| 79308560 | No Loss | 79308606 | No Loss | 79308652 | No Loss | 79308698 | No Loss |
| 79308561 | No Loss | 79308607 | No Loss | 79308653 | No Loss | 79308699 | No Loss |
| 79308562 | No Loss | 79308608 | No Loss | 79308654 | No Loss | 79308700 | No Purchase |
| 79308563 | No Loss | 79308609 | No Loss | 79308655 | No Loss | 79308701 | No Loss |
| 79308564 | No Loss | 79308610 | No Loss | 79308656 | No Loss | 79308702 | No Loss |
| 79308565 | No Loss | 79308611 | No Loss | 79308657 | No Loss | 79308703 | No Loss |
| 79308566 | No Loss | 79308612 | No Loss | 79308658 | No Loss | 79308704 | No Loss |
| 79308567 | No Loss | 79308613 | No Loss | 79308659 | No Loss | 79308705 | No Loss |
| 79308568 | No Loss | 79308614 | No Loss | 79308660 | No Loss | 79308706 | No Loss |
| 79308569 | No Loss | 79308615 | No Purchase | 79308661 | No Loss | 79308707 | No Purchase |
| 79308570 | No Purchase | 79308616 | No Purchase | 79308662 | No Loss | 79308708 | No Loss |
| 79308571 | No Loss | 79308617 | No Loss | 79308663 | No Purchase | 79308709 | No Purchase |
| 79308572 | No Purchase | 79308618 | No Loss | 79308664 | No Loss | 79308710 | No Purchase |
| 79308573 | No Purchase | 79308619 | No Loss | 79308665 | No Loss | 79308711 | No Loss |
| 79308574 | No Loss | 79308620 | No Loss | 79308666 | No Loss | 79308712 | No Loss |
| 79308575 | No Purchase | 79308621 | No Loss | 79308667 | No Loss | 79308713 | No Loss |
| 79308576 | No Loss | 79308622 | No Loss | 79308668 | No Loss | 79308714 | No Purchase |
| 79308577 | No Loss | 79308623 | No Loss | 79308669 | No Loss | 79308715 | No Loss |
| 79308578 | No Loss | 79308624 | No Purchase | 79308670 | No Loss | 79308716 | No Loss |
| 79308579 | No Loss | 79308625 | No Loss | 79308671 | No Loss | 79308717 | No Loss |
| 79308580 | No Loss | 79308626 | No Loss | 79308672 | No Loss | 79308718 | No Loss |
| 79308581 | No Purchase | 79308627 | No Loss | 79308673 | No Loss | 79308719 | No Loss |
| 79308582 | No Loss | 79308628 | No Loss | 79308674 | No Loss | 79308720 | No Loss |
| 79308583 | No Loss | 79308629 | No Loss | 79308675 | No Loss | 79308721 | No Loss |
| 79308584 | No Loss | 79308630 | No Loss | 79308676 | No Loss | 79308722 | No Loss |
| 79308585 | No Purchase | 79308631 | No Loss | 79308677 | No Loss | 79308723 | No Purchase |
| 79308586 | No Loss | 79308632 | No Loss | 79308678 | No Loss | 79308724 | No Loss |
| 79308587 | No Loss | 79308633 | No Purchase | 79308679 | No Loss | 79308725 | No Loss |
| 79308588 | No Loss | 79308634 | No Loss | 79308680 | No Loss | 79308726 | No Loss |
| 79308589 | No Loss | 79308635 | No Loss | 79308681 | No Loss | 79308727 | No Loss |
| 79308590 | No Loss | 79308636 | No Loss | 79308682 | No Loss | 79308728 | No Loss |
| 79308591 | No Loss | 79308637 | No Loss | 79308683 | No Loss | 79308729 | No Loss |
| 79308592 | No Loss | 79308638 | No Loss | 79308684 | No Loss | 79308730 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79308731 | No Loss | 79308777 | No Loss | 79308823 | No Loss | 79308869 | No Loss |
| 79308732 | No Loss | 79308778 | No Loss | 79308824 | No Loss | 79308870 | No Purchase |
| 79308733 | No Loss | 79308779 | No Purchase | 79308825 | No Loss | 79308871 | No Loss |
| 79308734 | No Loss | 79308780 | No Loss | 79308826 | No Loss | 79308872 | No Loss |
| 79308735 | No Loss | 79308781 | No Loss | 79308827 | No Loss | 79308873 | No Purchase |
| 79308736 | No Loss | 79308782 | No Purchase | 79308828 | No Loss | 79308874 | No Loss |
| 79308737 | No Loss | 79308783 | No Loss | 79308829 | No Purchase | 79308875 | No Loss |
| 79308738 | No Loss | 79308784 | No Loss | 79308830 | No Purchase | 79308876 | No Loss |
| 79308739 | No Loss | 79308785 | No Loss | 79308831 | No Loss | 79308877 | No Loss |
| 79308740 | No Loss | 79308786 | No Purchase | 79308832 | No Loss | 79308878 | No Loss |
| 79308741 | No Loss | 79308787 | No Loss | 79308833 | No Loss | 79308879 | No Loss |
| 79308742 | No Loss | 79308788 | No Loss | 79308834 | No Loss | 79308880 | No Loss |
| 79308743 | No Loss | 79308789 | No Loss | 79308835 | No Loss | 79308881 | No Purchase |
| 79308744 | No Loss | 79308790 | No Loss | 79308836 | No Purchase | 79308882 | No Loss |
| 79308745 | No Loss | 79308791 | No Loss | 79308837 | No Loss | 79308883 | No Loss |
| 79308746 | No Loss | 79308792 | No Purchase | 79308838 | No Loss | 79308884 | No Loss |
| 79308747 | No Loss | 79308793 | No Loss | 79308839 | No Purchase | 79308885 | No Loss |
| 79308748 | No Loss | 79308794 | No Loss | 79308840 | No Loss | 79308886 | No Loss |
| 79308749 | No Loss | 79308795 | No Loss | 79308841 | No Loss | 79308887 | No Loss |
| 79308750 | No Loss | 79308796 | No Loss | 79308842 | No Loss | 79308888 | No Loss |
| 79308751 | No Purchase | 79308797 | No Loss | 79308843 | No Loss | 79308889 | No Loss |
| 79308752 | No Purchase | 79308798 | No Loss | 79308844 | No Purchase | 79308890 | No Purchase |
| 79308753 | No Purchase | 79308799 | No Loss | 79308845 | No Loss | 79308891 | No Purchase |
| 79308754 | No Loss | 79308800 | No Loss | 79308846 | No Loss | 79308892 | No Loss |
| 79308755 | No Loss | 79308801 | No Loss | 79308847 | No Loss | 79308893 | No Purchase |
| 79308756 | No Loss | 79308802 | No Purchase | 79308848 | No Loss | 79308894 | No Purchase |
| 79308757 | No Loss | 79308803 | No Loss | 79308849 | No Purchase | 79308895 | No Loss |
| 79308758 | No Loss | 79308804 | No Loss | 79308850 | No Loss | 79308896 | No Loss |
| 79308759 | No Loss | 79308805 | No Loss | 79308851 | No Loss | 79308897 | No Loss |
| 79308760 | No Loss | 79308806 | No Loss | 79308852 | No Loss | 79308898 | No Loss |
| 79308761 | No Purchase | 79308807 | No Loss | 79308853 | No Loss | 79308899 | No Loss |
| 79308762 | No Loss | 79308808 | No Loss | 79308854 | No Purchase | 79308900 | No Loss |
| 79308763 | No Loss | 79308809 | No Loss | 79308855 | No Loss | 79308901 | No Loss |
| 79308764 | No Loss | 79308810 | No Loss | 79308856 | No Purchase | 79308902 | No Loss |
| 79308765 | No Loss | 79308811 | No Loss | 79308857 | No Loss | 79308903 | No Loss |
| 79308766 | No Loss | 79308812 | No Purchase | 79308858 | No Loss | 79308904 | No Loss |
| 79308767 | No Loss | 79308813 | No Loss | 79308859 | No Loss | 79308905 | No Loss |
| 79308768 | No Loss | 79308814 | No Purchase | 79308860 | No Loss | 79308906 | No Purchase |
| 79308769 | No Loss | 79308815 | No Purchase | 79308861 | No Loss | 79308907 | No Loss |
| 79308770 | No Purchase | 79308816 | No Loss | 79308862 | No Purchase | 79308908 | No Loss |
| 79308771 | No Loss | 79308817 | No Loss | 79308863 | No Loss | 79308909 | No Loss |
| 79308772 | No Loss | 79308818 | No Loss | 79308864 | No Loss | 79308910 | No Loss |
| 79308773 | No Loss | 79308819 | No Loss | 79308865 | No Loss | 79308911 | No Loss |
| 79308774 | No Loss | 79308820 | No Loss | 79308866 | No Loss | 79308912 | No Loss |
| 79308775 | No Loss | 79308821 | No Loss | 79308867 | No Loss | 79308913 | No Loss |
| 79308776 | No Loss | 79308822 | No Loss | 79308868 | No Loss | 79308914 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79308915 | No Loss | 79308961 | No Loss | 79309007 | No Loss | 79309053 | No Loss |
| 79308916 | No Loss | 79308962 | No Loss | 79309008 | No Loss | 79309054 | No Loss |
| 79308917 | No Loss | 79308963 | No Loss | 79309009 | No Loss | 79309055 | No Purchase |
| 79308918 | No Loss | 79308964 | No Loss | 79309010 | No Purchase | 79309056 | No Loss |
| 79308919 | No Loss | 79308965 | No Loss | 79309011 | No Purchase | 79309057 | No Loss |
| 79308920 | No Loss | 79308966 | No Loss | 79309012 | No Loss | 79309058 | No Loss |
| 79308921 | No Loss | 79308967 | No Loss | 79309013 | No Loss | 79309059 | No Loss |
| 79308922 | No Loss | 79308968 | No Loss | 79309014 | No Loss | 79309060 | No Loss |
| 79308923 | No Loss | 79308969 | No Loss | 79309015 | No Loss | 79309061 | No Loss |
| 79308924 | No Loss | 79308970 | No Purchase | 79309016 | No Loss | 79309062 | No Loss |
| 79308925 | No Loss | 79308971 | No Loss | 79309017 | No Loss | 79309063 | No Loss |
| 79308926 | No Loss | 79308972 | No Loss | 79309018 | No Purchase | 79309064 | No Loss |
| 79308927 | No Loss | 79308973 | No Loss | 79309019 | No Purchase | 79309065 | No Loss |
| 79308928 | No Loss | 79308974 | No Loss | 79309020 | No Loss | 79309066 | No Loss |
| 79308929 | No Loss | 79308975 | No Loss | 79309021 | No Loss | 79309067 | No Loss |
| 79308930 | No Loss | 79308976 | No Loss | 79309022 | No Purchase | 79309068 | No Loss |
| 79308931 | No Loss | 79308977 | No Loss | 79309023 | No Loss | 79309069 | No Loss |
| 79308932 | No Loss | 79308978 | No Loss | 79309024 | No Loss | 79309070 | No Loss |
| 79308933 | No Loss | 79308979 | No Loss | 79309025 | No Loss | 79309071 | No Loss |
| 79308934 | No Purchase | 79308980 | No Loss | 79309026 | No Loss | 79309072 | No Loss |
| 79308935 | No Loss | 79308981 | No Purchase | 79309027 | No Loss | 79309073 | No Loss |
| 79308936 | No Loss | 79308982 | No Loss | 79309028 | No Purchase | 79309074 | No Loss |
| 79308937 | No Loss | 79308983 | No Loss | 79309029 | No Loss | 79309075 | No Loss |
| 79308938 | No Purchase | 79308984 | No Loss | 79309030 | No Loss | 79309076 | No Loss |
| 79308939 | No Loss | 79308985 | No Loss | 79309031 | No Loss | 79309077 | No Loss |
| 79308940 | No Loss | 79308986 | No Loss | 79309032 | No Loss | 79309078 | No Loss |
| 79308941 | No Loss | 79308987 | No Loss | 79309033 | No Loss | 79309079 | No Loss |
| 79308942 | No Loss | 79308988 | No Loss | 79309034 | No Purchase | 79309080 | No Purchase |
| 79308943 | No Loss | 79308989 | No Loss | 79309035 | No Loss | 79309081 | No Loss |
| 79308944 | No Loss | 79308990 | No Loss | 79309036 | No Loss | 79309082 | No Loss |
| 79308945 | No Loss | 79308991 | No Loss | 79309037 | No Loss | 79309083 | No Loss |
| 79308946 | No Loss | 79308992 | No Loss | 79309038 | No Loss | 79309084 | No Loss |
| 79308947 | No Loss | 79308993 | No Purchase | 79309039 | No Loss | 79309085 | No Loss |
| 79308948 | No Loss | 79308994 | No Loss | 79309040 | No Loss | 79309086 | No Loss |
| 79308949 | No Loss | 79308995 | No Loss | 79309041 | No Purchase | 79309087 | No Purchase |
| 79308950 | No Purchase | 79308996 | No Purchase | 79309042 | No Loss | 79309088 | No Loss |
| 79308951 | No Loss | 79308997 | No Loss | 79309043 | No Loss | 79309089 | No Loss |
| 79308952 | No Purchase | 79308998 | No Purchase | 79309044 | No Loss | 79309090 | No Loss |
| 79308953 | No Purchase | 79308999 | No Purchase | 79309045 | No Loss | 79309091 | No Purchase |
| 79308954 | No Loss | 79309000 | No Loss | 79309046 | No Loss | 79309092 | No Loss |
| 79308955 | No Loss | 79309001 | No Loss | 79309047 | No Purchase | 79309093 | No Loss |
| 79308956 | No Loss | 79309002 | No Purchase | 79309048 | No Loss | 79309094 | No Purchase |
| 79308957 | No Loss | 79309003 | No Loss | 79309049 | No Purchase | 79309095 | No Loss |
| 79308958 | No Loss | 79309004 | No Loss | 79309050 | No Loss | 79309096 | No Loss |
| 79308959 | No Loss | 79309005 | No Loss | 79309051 | No Loss | 79309097 | No Loss |
| 79308960 | No Loss | 79309006 | No Loss | 79309052 | No Loss | 79309098 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79309099 | No Loss | 79309145 | No Loss | 79309191 | No Loss | 79309237 | No Loss |
| 79309100 | No Loss | 79309146 | No Loss | 79309192 | No Loss | 79309238 | No Loss |
| 79309101 | No Loss | 79309147 | No Loss | 79309193 | No Loss | 79309239 | No Loss |
| 79309102 | No Loss | 79309148 | No Loss | 79309194 | No Loss | 79309240 | No Loss |
| 79309103 | No Loss | 79309149 | No Loss | 79309195 | No Purchase | 79309241 | No Purchase |
| 79309104 | No Loss | 79309150 | No Loss | 79309196 | No Purchase | 79309242 | No Loss |
| 79309105 | No Loss | 79309151 | No Loss | 79309197 | No Purchase | 79309243 | No Loss |
| 79309106 | No Purchase | 79309152 | No Loss | 79309198 | No Purchase | 79309244 | No Loss |
| 79309107 | No Purchase | 79309153 | No Loss | 79309199 | No Purchase | 79309245 | No Purchase |
| 79309108 | No Loss | 79309154 | No Loss | 79309200 | No Loss | 79309246 | No Loss |
| 79309109 | No Loss | 79309155 | No Loss | 79309201 | No Loss | 79309247 | No Loss |
| 79309110 | No Loss | 79309156 | No Loss | 79309202 | No Loss | 79309248 | No Loss |
| 79309111 | No Loss | 79309157 | No Loss | 79309203 | No Purchase | 79309249 | No Loss |
| 79309112 | No Loss | 79309158 | No Loss | 79309204 | No Purchase | 79309250 | No Loss |
| 79309113 | No Loss | 79309159 | No Loss | 79309205 | No Loss | 79309251 | No Loss |
| 79309114 | No Loss | 79309160 | No Loss | 79309206 | No Loss | 79309252 | No Purchase |
| 79309115 | No Loss | 79309161 | No Loss | 79309207 | No Loss | 79309253 | No Loss |
| 79309116 | No Loss | 79309162 | No Loss | 79309208 | No Purchase | 79309254 | No Loss |
| 79309117 | No Loss | 79309163 | No Loss | 79309209 | No Loss | 79309255 | No Loss |
| 79309118 | No Loss | 79309164 | No Loss | 79309210 | No Loss | 79309256 | No Purchase |
| 79309119 | No Purchase | 79309165 | No Loss | 79309211 | No Purchase | 79309257 | No Purchase |
| 79309120 | No Loss | 79309166 | No Loss | 79309212 | No Purchase | 79309258 | No Loss |
| 79309121 | No Loss | 79309167 | No Purchase | 79309213 | No Purchase | 79309259 | No Loss |
| 79309122 | No Loss | 79309168 | No Loss | 79309214 | No Purchase | 79309260 | No Loss |
| 79309123 | No Purchase | 79309169 | No Loss | 79309215 | No Purchase | 79309261 | No Loss |
| 79309124 | No Loss | 79309170 | No Loss | 79309216 | No Purchase | 79309262 | No Loss |
| 79309125 | No Loss | 79309171 | No Loss | 79309217 | No Purchase | 79309263 | No Loss |
| 79309126 | No Loss | 79309172 | No Loss | 79309218 | No Loss | 79309264 | No Loss |
| 79309127 | No Loss | 79309173 | No Loss | 79309219 | No Loss | 79309265 | No Loss |
| 79309128 | No Loss | 79309174 | No Loss | 79309220 | No Purchase | 79309266 | No Loss |
| 79309129 | No Loss | 79309175 | No Loss | 79309221 | No Loss | 79309267 | No Loss |
| 79309130 | No Loss | 79309176 | No Loss | 79309222 | No Loss | 79309268 | No Loss |
| 79309131 | No Loss | 79309177 | No Loss | 79309223 | No Loss | 79309269 | No Loss |
| 79309132 | No Purchase | 79309178 | No Purchase | 79309224 | No Loss | 79309270 | No Purchase |
| 79309133 | No Loss | 79309179 | No Loss | 79309225 | No Loss | 79309271 | No Loss |
| 79309134 | No Purchase | 79309180 | No Purchase | 79309226 | No Loss | 79309272 | No Loss |
| 79309135 | No Loss | 79309181 | No Loss | 79309227 | No Loss | 79309273 | No Loss |
| 79309136 | No Loss | 79309182 | No Loss | 79309228 | No Loss | 79309274 | No Loss |
| 79309137 | No Loss | 79309183 | No Loss | 79309229 | No Loss | 79309275 | No Loss |
| 79309138 | No Purchase | 79309184 | No Loss | 79309230 | No Loss | 79309276 | No Purchase |
| 79309139 | No Loss | 79309185 | No Loss | 79309231 | No Loss | 79309277 | No Loss |
| 79309140 | No Loss | 79309186 | No Loss | 79309232 | No Loss | 79309278 | No Loss |
| 79309141 | No Loss | 79309187 | No Loss | 79309233 | No Loss | 79309279 | No Loss |
| 79309142 | No Loss | 79309188 | No Purchase | 79309234 | No Loss | 79309280 | No Loss |
| 79309143 | No Loss | 79309189 | No Loss | 79309235 | No Loss | 79309281 | No Loss |
| 79309144 | No Loss | 79309190 | No Loss | 79309236 | No Loss | 79309282 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79309283 | No Loss | 79309329 | No Loss | 79309375 | No Loss | 79309421 | No Purchase |
| 79309284 | No Loss | 79309330 | No Loss | 79309376 | No Loss | 79309422 | No Loss |
| 79309285 | No Loss | 79309331 | No Loss | 79309377 | No Loss | 79309423 | No Loss |
| 79309286 | No Loss | 79309332 | No Loss | 79309378 | No Loss | 79309424 | No Loss |
| 79309287 | No Loss | 79309333 | No Loss | 79309379 | No Loss | 79309425 | No Loss |
| 79309288 | No Loss | 79309334 | No Loss | 79309380 | No Loss | 79309426 | No Loss |
| 79309289 | No Purchase | 79309335 | No Purchase | 79309381 | No Purchase | 79309427 | No Purchase |
| 79309290 | No Loss | 79309336 | No Purchase | 79309382 | No Loss | 79309428 | No Loss |
| 79309291 | No Loss | 79309337 | No Loss | 79309383 | No Loss | 79309429 | No Loss |
| 79309292 | No Loss | 79309338 | No Loss | 79309384 | No Loss | 79309430 | No Loss |
| 79309293 | No Loss | 79309339 | No Loss | 79309385 | No Loss | 79309431 | No Purchase |
| 79309294 | No Loss | 79309340 | No Loss | 79309386 | No Loss | 79309432 | No Loss |
| 79309295 | No Loss | 79309341 | No Loss | 79309387 | No Loss | 79309433 | No Loss |
| 79309296 | No Loss | 79309342 | No Loss | 79309388 | No Purchase | 79309434 | No Loss |
| 79309297 | No Loss | 79309343 | No Loss | 79309389 | No Loss | 79309435 | No Purchase |
| 79309298 | No Loss | 79309344 | No Loss | 79309390 | No Loss | 79309436 | No Loss |
| 79309299 | No Loss | 79309345 | No Loss | 79309391 | No Loss | 79309437 | No Loss |
| 79309300 | No Loss | 79309346 | No Loss | 79309392 | No Loss | 79309438 | No Loss |
| 79309301 | No Loss | 79309347 | No Loss | 79309393 | No Loss | 79309439 | No Loss |
| 79309302 | No Purchase | 79309348 | No Loss | 79309394 | No Loss | 79309440 | No Loss |
| 79309303 | No Loss | 79309349 | No Purchase | 79309395 | No Loss | 79309441 | No Loss |
| 79309304 | No Loss | 79309350 | No Loss | 79309396 | No Loss | 79309442 | No Loss |
| 79309305 | No Purchase | 79309351 | No Purchase | 79309397 | No Loss | 79309443 | No Loss |
| 79309306 | No Loss | 79309352 | No Loss | 79309398 | No Loss | 79309444 | No Loss |
| 79309307 | No Loss | 79309353 | No Loss | 79309399 | No Loss | 79309445 | No Loss |
| 79309308 | No Loss | 79309354 | No Loss | 79309400 | No Loss | 79309446 | No Loss |
| 79309309 | No Loss | 79309355 | No Loss | 79309401 | No Loss | 79309447 | No Loss |
| 79309310 | No Loss | 79309356 | No Loss | 79309402 | No Purchase | 79309448 | No Purchase |
| 79309311 | No Loss | 79309357 | No Loss | 79309403 | No Loss | 79309449 | No Loss |
| 79309312 | No Loss | 79309358 | No Loss | 79309404 | No Purchase | 79309450 | No Loss |
| 79309313 | No Loss | 79309359 | No Loss | 79309405 | No Loss | 79309451 | No Loss |
| 79309314 | No Loss | 79309360 | No Loss | 79309406 | No Loss | 79309452 | No Loss |
| 79309315 | No Loss | 79309361 | No Loss | 79309407 | No Loss | 79309453 | No Loss |
| 79309316 | No Loss | 79309362 | No Loss | 79309408 | No Purchase | 79309454 | No Loss |
| 79309317 | No Loss | 79309363 | No Loss | 79309409 | No Purchase | 79309455 | No Loss |
| 79309318 | No Loss | 79309364 | No Purchase | 79309410 | No Loss | 79309456 | No Loss |
| 79309319 | No Loss | 79309365 | No Loss | 79309411 | No Purchase | 79309457 | No Loss |
| 79309320 | No Loss | 79309366 | No Loss | 79309412 | No Loss | 79309458 | No Loss |
| 79309321 | No Purchase | 79309367 | No Loss | 79309413 | No Loss | 79309459 | No Purchase |
| 79309322 | No Loss | 79309368 | No Purchase | 79309414 | No Loss | 79309460 | No Loss |
| 79309323 | No Loss | 79309369 | No Loss | 79309415 | No Loss | 79309461 | No Loss |
| 79309324 | No Loss | 79309370 | No Loss | 79309416 | No Loss | 79309462 | No Loss |
| 79309325 | No Loss | 79309371 | No Loss | 79309417 | No Loss | 79309463 | No Purchase |
| 79309326 | No Loss | 79309372 | No Loss | 79309418 | No Purchase | 79309464 | No Purchase |
| 79309327 | No Loss | 79309373 | No Loss | 79309419 | No Loss | 79309465 | No Loss |
| 79309328 | No Loss | 79309374 | No Loss | 79309420 | No Loss | 79309466 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79309467 | No Purchase | 79309513 | No Loss | 79309559 | No Loss | 79309605 | No Loss |
| 79309468 | No Loss | 79309514 | No Loss | 79309560 | No Loss | 79309606 | No Loss |
| 79309469 | No Loss | 79309515 | No Loss | 79309561 | No Loss | 79309607 | No Loss |
| 79309470 | No Purchase | 79309516 | No Loss | 79309562 | No Loss | 79309608 | No Loss |
| 79309471 | No Loss | 79309517 | No Loss | 79309563 | No Loss | 79309609 | No Purchase |
| 79309472 | No Loss | 79309518 | No Purchase | 79309564 | No Purchase | 79309610 | No Loss |
| 79309473 | No Loss | 79309519 | No Loss | 79309565 | No Loss | 79309611 | No Loss |
| 79309474 | No Purchase | 79309520 | No Loss | 79309566 | No Loss | 79309612 | No Loss |
| 79309475 | No Loss | 79309521 | No Purchase | 79309567 | No Loss | 79309613 | No Loss |
| 79309476 | No Purchase | 79309522 | No Loss | 79309568 | No Purchase | 79309614 | No Purchase |
| 79309477 | No Loss | 79309523 | No Loss | 79309569 | No Loss | 79309615 | No Purchase |
| 79309478 | No Loss | 79309524 | No Loss | 79309570 | No Loss | 79309616 | No Loss |
| 79309479 | No Purchase | 79309525 | No Purchase | 79309571 | No Loss | 79309617 | No Loss |
| 79309480 | No Purchase | 79309526 | No Loss | 79309572 | No Loss | 79309618 | No Loss |
| 79309481 | No Loss | 79309527 | No Loss | 79309573 | No Purchase | 79309619 | No Loss |
| 79309482 | No Loss | 79309528 | No Loss | 79309574 | No Loss | 79309620 | No Loss |
| 79309483 | No Loss | 79309529 | No Loss | 79309575 | No Loss | 79309621 | No Loss |
| 79309484 | No Loss | 79309530 | No Loss | 79309576 | No Loss | 79309622 | No Loss |
| 79309485 | No Purchase | 79309531 | No Loss | 79309577 | No Loss | 79309623 | No Loss |
| 79309486 | No Loss | 79309532 | No Loss | 79309578 | No Loss | 79309624 | No Loss |
| 79309487 | No Purchase | 79309533 | No Loss | 79309579 | No Purchase | 79309625 | No Purchase |
| 79309488 | No Loss | 79309534 | No Loss | 79309580 | No Purchase | 79309626 | No Loss |
| 79309489 | No Loss | 79309535 | No Loss | 79309581 | No Loss | 79309627 | No Loss |
| 79309490 | No Loss | 79309536 | No Loss | 79309582 | No Purchase | 79309628 | No Purchase |
| 79309491 | No Loss | 79309537 | No Loss | 79309583 | No Purchase | 79309629 | No Purchase |
| 79309492 | No Loss | 79309538 | No Loss | 79309584 | No Loss | 79309630 | No Loss |
| 79309493 | No Loss | 79309539 | No Loss | 79309585 | No Purchase | 79309838 | No Loss |
| 79309494 | No Loss | 79309540 | No Loss | 79309586 | No Loss | 79309839 | No Purchase |
| 79309495 | No Loss | 79309541 | No Loss | 79309587 | No Loss | 79309840 | No Purchase |
| 79309496 | No Purchase | 79309542 | No Loss | 79309588 | No Loss | 79309841 | No Purchase |
| 79309497 | No Loss | 79309543 | No Loss | 79309589 | No Purchase | 79309842 | No Loss |
| 79309498 | No Loss | 79309544 | No Loss | 79309590 | No Loss | 79309844 | No Purchase |
| 79309499 | No Purchase | 79309545 | No Loss | 79309591 | No Loss | 79309846 | No Loss |
| 79309500 | No Loss | 79309546 | No Loss | 79309592 | No Loss | 79309848 | No Loss |
| 79309501 | No Loss | 79309547 | No Loss | 79309593 | No Purchase | 79309849 | No Loss |
| 79309502 | No Loss | 79309548 | No Loss | 79309594 | No Loss | 79309850 | No Loss |
| 79309503 | No Purchase | 79309549 | No Loss | 79309595 | No Loss | 79309852 | No Purchase |
| 79309504 | No Loss | 79309550 | No Loss | 79309596 | No Loss | 79309853 | No Purchase |
| 79309505 | No Purchase | 79309551 | No Loss | 79309597 | No Purchase | 79309854 | No Purchase |
| 79309506 | No Loss | 79309552 | No Loss | 79309598 | No Purchase | 79309855 | No Purchase |
| 79309507 | No Purchase | 79309553 | No Loss | 79309599 | No Purchase | 79309856 | No Purchase |
| 79309508 | No Purchase | 79309554 | No Loss | 79309600 | No Purchase | 79309857 | No Purchase |
| 79309509 | No Loss | 79309555 | No Loss | 79309601 | No Purchase | 79309858 | No Purchase |
| 79309510 | No Loss | 79309556 | No Loss | 79309602 | No Purchase | 79309859 | No Purchase |
| 79309511 | No Purchase | 79309557 | No Loss | 79309603 | No Loss | 79309860 | No Purchase |
| 79309512 | No Loss | 79309558 | No Loss | 79309604 | No Loss | 79309861 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79309862 | No Purchase | 79310072 | No Loss | 79310141 | No Purchase | 79310206 | No Loss |
| 79309863 | No Purchase | 79310073 | No Loss | 79310143 | No Loss | 79310207 | No Purchase |
| 79309864 | No Purchase | 79310074 | No Loss | 79310146 | No Purchase | 79310211 | No Loss |
| 79309865 | No Purchase | 79310075 | No Loss | 79310148 | No Loss | 79310212 | No Loss |
| 79309866 | No Purchase | 79310076 | No Purchase | 79310149 | No Loss | 79310213 | No Loss |
| 79309867 | No Purchase | 79310077 | No Purchase | 79310152 | No Loss | 79310215 | No Loss |
| 79309868 | No Purchase | 79310083 | No Loss | 79310153 | No Loss | 79310216 | No Loss |
| 79309869 | No Purchase | 79310084 | No Loss | 79310155 | No Loss | 79310219 | No Loss |
| 79309870 | No Purchase | 79310086 | No Loss | 79310157 | No Purchase | 79310220 | No Loss |
| 79309873 | No Purchase | 79310087 | No Purchase | 79310158 | No Loss | 79310221 | No Loss |
| 79309874 | No Purchase | 79310088 | No Loss | 79310159 | No Loss | 79310223 | No Loss |
| 79309875 | No Purchase | 79310089 | No Loss | 79310160 | No Loss | 79310225 | No Purchase |
| 79309876 | No Purchase | 79310090 | No Loss | 79310161 | No Loss | 79310227 | No Loss |
| 79309877 | No Purchase | 79310091 | No Loss | 79310162 | No Loss | 79310229 | No Loss |
| 79309878 | No Purchase | 79310092 | No Loss | 79310163 | No Loss | 79310230 | No Purchase |
| 79309879 | No Purchase | 79310095 | No Loss | 79310164 | No Loss | 79310232 | No Loss |
| 79309880 | No Purchase | 79310097 | No Loss | 79310165 | No Loss | 79310234 | No Loss |
| 79309881 | No Purchase | 79310099 | No Loss | 79310166 | No Purchase | 79310236 | No Loss |
| 79309882 | No Loss | 79310100 | No Loss | 79310168 | No Purchase | 79310237 | No Purchase |
| 79309883 | No Purchase | 79310101 | No Loss | 79310169 | No Purchase | 79310238 | No Loss |
| 79309884 | No Purchase | 79310102 | No Purchase | 79310170 | No Purchase | 79310241 | No Loss |
| 79309885 | No Purchase | 79310103 | No Loss | 79310171 | No Loss | 79310243 | No Loss |
| 79309886 | No Purchase | 79310106 | No Loss | 79310172 | No Purchase | 79310244 | No Loss |
| 79309887 | No Purchase | 79310107 | No Loss | 79310173 | No Loss | 79310246 | No Loss |
| 79309888 | No Purchase | 79310108 | No Purchase | 79310174 | No Loss | 79310247 | No Loss |
| 79309893 | No Loss | 79310111 | No Loss | 79310176 | No Purchase | 79310249 | No Loss |
| 79309899 | No Purchase | 79310114 | No Loss | 79310177 | No Loss | 79310250 | No Loss |
| 79309900 | No Purchase | 79310115 | No Loss | 79310178 | No Loss | 79310251 | No Loss |
| 79309901 | No Purchase | 79310117 | No Loss | 79310180 | No Purchase | 79310252 | No Loss |
| 79309902 | No Purchase | 79310119 | No Loss | 79310181 | No Loss | 79310253 | No Loss |
| 79309904 | No Purchase | 79310120 | No Loss | 79310182 | No Loss | 79310254 | No Loss |
| 79309906 | No Purchase | 79310121 | No Loss | 79310184 | No Purchase | 79310256 | No Loss |
| 79309907 | No Purchase | 79310122 | No Loss | 79310187 | No Loss | 79310257 | No Purchase |
| 79309908 | No Purchase | 79310124 | No Loss | 79310188 | No Loss | 79310261 | No Loss |
| 79309909 | No Purchase | 79310125 | No Loss | 79310189 | No Purchase | 79310262 | No Purchase |
| 79309910 | No Loss | 79310126 | No Loss | 79310190 | No Loss | 79310263 | No Loss |
| 79309911 | No Purchase | 79310127 | No Loss | 79310194 | No Loss | 79310264 | No Loss |
| 79309912 | No Loss | 79310128 | No Loss | 79310195 | No Loss | 79310265 | No Loss |
| 79310061 | No Loss | 79310129 | No Purchase | 79310196 | No Purchase | 79310267 | No Loss |
| 79310063 | No Loss | 79310130 | No Loss | 79310197 | No Loss | 79310268 | No Loss |
| 79310064 | No Loss | 79310131 | No Loss | 79310198 | No Loss | 79310269 | No Loss |
| 79310065 | No Loss | 79310132 | No Loss | 79310199 | No Loss | 79310270 | No Loss |
| 79310066 | No Loss | 79310135 | No Loss | 79310200 | No Purchase | 79310271 | No Loss |
| 79310069 | No Loss | 79310136 | No Purchase | 79310203 | No Loss | 79310272 | No Purchase |
| 79310070 | No Purchase | 79310137 | No Loss | 79310204 | No Loss | 79310273 | No Purchase |
| 79310071 | No Loss | 79310139 | No Loss | 79310205 | No Loss | 79310274 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79310275 | No Loss | 79310340 | No Purchase | 79310402 | No Loss | 79310469 | No Loss |
| 79310276 | No Loss | 79310341 | No Loss | 79310403 | No Loss | 79310471 | No Loss |
| 79310277 | No Purchase | 79310343 | No Loss | 79310404 | No Purchase | 79310472 | No Purchase |
| 79310278 | No Purchase | 79310344 | No Loss | 79310405 | No Loss | 79310473 | No Loss |
| 79310281 | No Purchase | 79310345 | No Loss | 79310406 | No Loss | 79310474 | No Loss |
| 79310282 | No Purchase | 79310346 | No Loss | 79310407 | No Loss | 79310475 | No Loss |
| 79310284 | No Loss | 79310347 | No Loss | 79310408 | No Loss | 79310476 | No Loss |
| 79310285 | No Purchase | 79310348 | No Loss | 79310409 | No Loss | 79310477 | No Loss |
| 79310286 | No Loss | 79310349 | No Loss | 79310412 | No Loss | 79310478 | No Loss |
| 79310287 | No Purchase | 79310350 | No Loss | 79310414 | No Loss | 79310479 | No Loss |
| 79310289 | No Loss | 79310351 | No Loss | 79310415 | No Purchase | 79310480 | No Loss |
| 79310290 | No Loss | 79310353 | No Loss | 79310416 | No Loss | 79310481 | No Loss |
| 79310291 | No Loss | 79310355 | No Purchase | 79310417 | No Loss | 79310482 | No Loss |
| 79310292 | No Purchase | 79310356 | No Purchase | 79310418 | No Loss | 79310483 | No Loss |
| 79310293 | No Loss | 79310357 | No Loss | 79310419 | No Loss | 79310484 | No Loss |
| 79310296 | No Loss | 79310360 | No Loss | 79310420 | No Purchase | 79310485 | No Loss |
| 79310297 | No Loss | 79310361 | No Purchase | 79310425 | No Loss | 79310488 | No Loss |
| 79310298 | No Loss | 79310362 | No Loss | 79310426 | No Loss | 79310489 | No Loss |
| 79310299 | No Loss | 79310363 | No Loss | 79310427 | No Loss | 79310491 | No Purchase |
| 79310300 | No Loss | 79310364 | No Loss | 79310430 | No Purchase | 79310492 | No Purchase |
| 79310301 | No Loss | 79310365 | No Loss | 79310431 | No Loss | 79310493 | No Loss |
| 79310302 | No Loss | 79310366 | No Loss | 79310432 | No Loss | 79310494 | No Purchase |
| 79310303 | No Loss | 79310367 | No Loss | 79310433 | No Loss | 79310495 | No Loss |
| 79310304 | No Loss | 79310369 | No Purchase | 79310435 | No Loss | 79310496 | No Loss |
| 79310305 | No Loss | 79310371 | No Loss | 79310437 | No Loss | 79310497 | No Loss |
| 79310306 | No Loss | 79310372 | No Loss | 79310441 | No Loss | 79310498 | No Purchase |
| 79310308 | No Purchase | 79310373 | No Loss | 79310442 | No Loss | 79310499 | No Loss |
| 79310310 | No Loss | 79310375 | No Loss | 79310443 | No Loss | 79310500 | No Purchase |
| 79310313 | No Loss | 79310377 | No Purchase | 79310444 | No Loss | 79310501 | No Loss |
| 79310314 | No Loss | 79310378 | No Loss | 79310445 | No Loss | 79310503 | No Loss |
| 79310315 | No Loss | 79310380 | No Loss | 79310446 | No Loss | 79310504 | No Loss |
| 79310317 | No Loss | 79310385 | No Loss | 79310448 | No Loss | 79310506 | No Loss |
| 79310319 | No Loss | 79310387 | No Loss | 79310449 | No Purchase | 79310508 | No Loss |
| 79310321 | No Loss | 79310388 | No Loss | 79310450 | No Loss | 79310509 | No Loss |
| 79310322 | No Loss | 79310389 | No Loss | 79310453 | No Loss | 79310510 | No Loss |
| 79310324 | No Loss | 79310390 | No Loss | 79310455 | No Loss | 79310511 | No Loss |
| 79310325 | No Purchase | 79310391 | No Loss | 79310456 | No Loss | 79310513 | No Loss |
| 79310328 | No Loss | 79310393 | No Loss | 79310458 | No Purchase | 79310514 | No Purchase |
| 79310329 | No Loss | 79310394 | No Loss | 79310459 | No Purchase | 79310515 | No Purchase |
| 79310330 | No Loss | 79310395 | No Loss | 79310460 | No Loss | 79310516 | No Loss |
| 79310333 | No Purchase | 79310396 | No Loss | 79310461 | No Loss | 79310517 | Duplicate Claim |
| 79310334 | No Loss | 79310397 | No Loss | 79310462 | No Purchase | 79310519 | No Loss |
| 79310336 | No Loss | 79310398 | No Loss | 79310463 | No Loss | 79310520 | No Loss |
| 79310337 | No Loss | 79310399 | No Loss | 79310466 | No Loss | 79310522 | No Loss |
| 79310338 | No Loss | 79310400 | No Purchase | 79310467 | No Loss | 79310523 | No Purchase |
| 79310339 | No Loss | 79310401 | No Loss | 79310468 | No Loss | 79310525 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 79310527 | No Purchase | 79310599 | No Loss | 79310657 | No Loss | 79310716 | No Loss |
| 79310528 | No Loss | 79310600 | No Loss | 79310658 | No Purchase | 79310717 | No Loss |
| 79310530 | No Loss | 79310603 | No Loss | 79310659 | No Purchase | 79310718 | No Loss |
| 79310531 | No Loss | 79310604 | No Loss | 79310660 | No Loss | 79310719 | No Purchase |
| 79310532 | No Loss | 79310605 | No Loss | 79310662 | No Loss | 79310720 | No Loss |
| 79310536 | No Purchase | 79310607 | No Loss | 79310664 | No Loss | 79310721 | No Loss |
| 79310539 | No Loss | 79310608 | No Loss | 79310665 | No Loss | 79310723 | No Purchase |
| 79310540 | No Loss | 79310609 | No Loss | 79310666 | No Purchase | 79310724 | No Loss |
| 79310542 | No Loss | 79310610 | No Loss | 79310668 | No Purchase | 79310725 | No Loss |
| 79310543 | No Loss | 79310612 | No Loss | 79310669 | No Purchase | 79310726 | No Loss |
| 79310544 | No Loss | 79310613 | No Purchase | 79310671 | No Loss | 79310727 | No Loss |
| 79310545 | No Purchase | 79310614 | No Loss | 79310674 | No Loss | 79310729 | No Loss |
| 79310546 | No Purchase | 79310615 | No Loss | 79310675 | No Loss | 79310730 | No Loss |
| 79310551 | No Purchase | 79310616 | No Loss | 79310676 | No Purchase | 79310732 | No Loss |
| 79310552 | No Purchase | 79310617 | No Purchase | 79310677 | No Loss | 79310733 | No Loss |
| 79310553 | No Loss | 79310618 | No Loss | 79310678 | No Loss | 79310734 | No Loss |
| 79310554 | No Loss | 79310620 | No Loss | 79310679 | No Loss | 79310735 | No Loss |
| 79310555 | No Loss | 79310621 | No Purchase | 79310680 | No Loss | 79310736 | No Loss |
| 79310557 | No Loss | 79310622 | No Loss | 79310681 | No Purchase | 79310737 | No Loss |
| 79310559 | No Loss | 79310623 | No Loss | 79310682 | No Loss | 79310738 | No Loss |
| 79310561 | No Loss | 79310624 | No Loss | 79310683 | No Loss | 79310739 | No Loss |
| 79310562 | No Purchase | 79310625 | No Loss | 79310684 | No Loss | 79310740 | No Loss |
| 79310563 | No Loss | 79310626 | No Loss | 79310685 | No Loss | 79310741 | No Loss |
| 79310564 | No Loss | 79310627 | No Purchase | 79310687 | No Loss | 79310743 | No Purchase |
| 79310565 | No Loss | 79310630 | No Loss | 79310688 | No Loss | 79310744 | No Loss |
| 79310569 | No Loss | 79310631 | No Purchase | 79310689 | No Purchase | 79310746 | No Purchase |
| 79310572 | No Loss | 79310632 | No Loss | 79310691 | No Loss | 79310747 | No Loss |
| 79310574 | No Purchase | 79310633 | No Loss | 79310692 | No Loss | 79310748 | No Loss |
| 79310575 | No Loss | 79310634 | No Purchase | 79310695 | No Loss | 79310750 | No Loss |
| 79310576 | No Loss | 79310635 | No Loss | 79310696 | No Purchase | 79310751 | No Loss |
| 79310580 | No Purchase | 79310636 | No Loss | 79310697 | No Loss | 79310752 | No Loss |
| 79310581 | No Loss | 79310637 | No Loss | 79310699 | No Purchase | 79310753 | No Loss |
| 79310582 | No Loss | 79310638 | No Purchase | 79310700 | No Purchase | 79310754 | No Loss |
| 79310583 | No Loss | 79310639 | No Loss | 79310701 | No Loss | 79310755 | No Purchase |
| 79310584 | No Loss | 79310640 | No Loss | 79310702 | No Loss | 79310757 | No Loss |
| 79310585 | No Purchase | 79310642 | No Loss | 79310703 | No Loss | 79310761 | No Loss |
| 79310586 | No Purchase | 79310644 | No Loss | 79310704 | No Loss | 79310763 | No Loss |
| 79310587 | No Loss | 79310645 | No Loss | 79310705 | No Loss | 79310764 | No Purchase |
| 79310589 | No Loss | 79310646 | No Loss | 79310706 | No Loss | 79310768 | No Loss |
| 79310590 | No Loss | 79310648 | No Loss | 79310707 | No Loss | 79310769 | No Loss |
| 79310591 | No Loss | 79310650 | No Purchase | 79310709 | No Loss | 79310770 | No Loss |
| 79310592 | No Loss | 79310651 | No Loss | 79310710 | No Purchase | 79310771 | No Loss |
| 79310595 | No Loss | 79310652 | No Loss | 79310711 | No Loss | 79310772 | No Purchase |
| 79310596 | No Loss | 79310654 | No Loss | 79310712 | No Purchase | 79310773 | No Loss |
| 79310597 | No Loss | 79310655 | No Loss | 79310713 | No Purchase | 79310776 | No Purchase |
| 79310598 | No Purchase | 79310656 | No Loss | 79310715 | No Loss | 79310777 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79310778 | No Loss | 79310841 | No Loss | 79310912 | No Loss | 79310981 | No Loss |
| 79310779 | No Loss | 79310844 | No Purchase | 79310914 | No Loss | 79310982 | No Loss |
| 79310781 | No Loss | 79310845 | No Loss | 79310917 | No Loss | 79310983 | No Loss |
| 79310783 | No Loss | 79310846 | No Loss | 79310918 | No Purchase | 79310984 | No Loss |
| 79310784 | No Loss | 79310847 | No Loss | 79310921 | No Purchase | 79310988 | No Loss |
| 79310786 | No Purchase | 79310849 | No Loss | 79310923 | No Loss | 79310989 | No Purchase |
| 79310787 | No Loss | 79310850 | No Loss | 79310925 | No Loss | 79310993 | No Loss |
| 79310788 | No Loss | 79310851 | No Purchase | 79310926 | No Loss | 79310994 | No Purchase |
| 79310789 | No Purchase | 79310854 | No Loss | 79310927 | No Purchase | 79310995 | No Loss |
| 79310790 | No Loss | 79310855 | No Loss | 79310928 | No Loss | 79310996 | No Loss |
| 79310792 | No Loss | 79310856 | No Purchase | 79310930 | No Loss | 79310997 | No Purchase |
| 79310793 | No Loss | 79310857 | No Purchase | 79310931 | No Loss | 79310998 | No Loss |
| 79310794 | No Purchase | 79310858 | No Loss | 79310932 | No Loss | 79310999 | No Loss |
| 79310796 | No Purchase | 79310860 | No Purchase | 79310933 | No Loss | 79311001 | No Loss |
| 79310797 | No Purchase | 79310861 | No Loss | 79310935 | No Purchase | 79311002 | No Loss |
| 79310801 | No Purchase | 79310863 | No Purchase | 79310937 | No Purchase | 79311003 | No Loss |
| 79310802 | No Loss | 79310864 | No Purchase | 79310940 | No Loss | 79311004 | No Loss |
| 79310803 | No Purchase | 79310865 | No Loss | 79310943 | No Loss | 79311005 | No Loss |
| 79310804 | No Loss | 79310866 | No Loss | 79310944 | No Purchase | 79311006 | No Loss |
| 79310805 | No Loss | 79310867 | No Purchase | 79310945 | No Loss | 79311008 | No Loss |
| 79310808 | No Loss | 79310868 | No Loss | 79310946 | No Loss | 79311009 | No Loss |
| 79310809 | No Loss | 79310870 | No Purchase | 79310947 | No Loss | 79311010 | No Purchase |
| 79310810 | No Loss | 79310871 | No Loss | 79310948 | No Purchase | 79311012 | No Purchase |
| 79310811 | No Loss | 79310873 | No Loss | 79310949 | No Loss | 79311014 | No Loss |
| 79310812 | No Loss | 79310874 | No Loss | 79310950 | No Loss | 79311015 | No Purchase |
| 79310813 | No Purchase | 79310875 | No Purchase | 79310952 | No Purchase | 79311017 | No Loss |
| 79310816 | No Loss | 79310876 | No Loss | 79310955 | No Loss | 79311018 | No Loss |
| 79310818 | No Purchase | 79310878 | No Purchase | 79310957 | No Loss | 79311019 | No Loss |
| 79310819 | No Loss | 79310880 | No Loss | 79310958 | No Loss | 79311020 | No Loss |
| 79310820 | No Purchase | 79310881 | No Loss | 79310959 | No Loss | 79311022 | No Purchase |
| 79310821 | No Loss | 79310885 | No Purchase | 79310960 | No Loss | 79311023 | No Loss |
| 79310822 | No Loss | 79310886 | No Loss | 79310962 | No Purchase | 79311024 | No Loss |
| 79310823 | No Loss | 79310887 | No Loss | 79310963 | No Purchase | 79311025 | No Purchase |
| 79310824 | No Loss | 79310889 | No Loss | 79310964 | No Loss | 79311026 | No Loss |
| 79310826 | No Loss | 79310895 | No Loss | 79310965 | No Purchase | 79311030 | No Loss |
| 79310827 | No Loss | 79310898 | No Purchase | 79310966 | No Loss | 79311032 | No Purchase |
| 79310828 | No Loss | 79310899 | No Purchase | 79310967 | No Loss | 79311033 | No Loss |
| 79310829 | No Loss | 79310900 | No Loss | 79310968 | No Loss | 79311034 | No Loss |
| 79310830 | No Purchase | 79310901 | No Loss | 79310969 | No Purchase | 79311035 | No Loss |
| 79310831 | No Purchase | 79310902 | No Loss | 79310970 | No Loss | 79311037 | No Purchase |
| 79310832 | No Loss | 79310904 | No Loss | 79310971 | No Loss | 79311038 | No Loss |
| 79310834 | No Purchase | 79310905 | No Loss | 79310973 | No Loss | 79311039 | No Loss |
| 79310836 | No Loss | 79310906 | No Loss | 79310974 | No Loss | 79311041 | No Loss |
| 79310837 | No Purchase | 79310908 | No Loss | 79310975 | No Purchase | 79311043 | No Purchase |
| 79310838 | No Loss | 79310909 | No Loss | 79310979 | No Loss | 79311047 | No Loss |
| 79310839 | No Loss | 79310911 | No Loss | 79310980 | No Loss | 79311049 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79311051 | No Purchase | 79311121 | No Loss | 79311178 | No Loss | 79311243 | No Loss |
| 79311052 | No Loss | 79311122 | No Purchase | 79311179 | No Loss | 79311244 | No Loss |
| 79311053 | No Loss | 79311124 | No Loss | 79311181 | No Purchase | 79311245 | No Loss |
| 79311054 | No Purchase | 79311125 | No Purchase | 79311182 | No Purchase | 79311246 | No Loss |
| 79311056 | No Purchase | 79311126 | No Loss | 79311183 | No Loss | 79311247 | No Purchase |
| 79311057 | No Loss | 79311127 | No Loss | 79311184 | No Loss | 79311248 | No Purchase |
| 79311058 | No Loss | 79311128 | No Loss | 79311186 | No Loss | 79311249 | No Loss |
| 79311059 | No Loss | 79311129 | No Purchase | 79311187 | No Loss | 79311250 | No Loss |
| 79311060 | No Loss | 79311131 | No Loss | 79311188 | No Purchase | 79311252 | No Loss |
| 79311061 | No Purchase | 79311132 | No Loss | 79311189 | No Loss | 79311255 | No Loss |
| 79311063 | No Purchase | 79311133 | No Loss | 79311191 | No Purchase | 79311256 | No Loss |
| 79311064 | No Loss | 79311134 | No Loss | 79311192 | No Loss | 79311257 | No Loss |
| 79311065 | No Loss | 79311135 | No Loss | 79311193 | No Purchase | 79311258 | No Purchase |
| 79311066 | No Loss | 79311136 | No Purchase | 79311195 | No Loss | 79311259 | No Loss |
| 79311067 | No Loss | 79311137 | No Loss | 79311196 | No Loss | 79311261 | No Loss |
| 79311068 | No Purchase | 79311139 | No Loss | 79311197 | No Purchase | 79311262 | No Loss |
| 79311070 | No Purchase | 79311140 | No Loss | 79311198 | No Loss | 79311263 | No Purchase |
| 79311071 | No Loss | 79311141 | No Loss | 79311199 | No Loss | 79311264 | No Purchase |
| 79311072 | No Loss | 79311142 | No Purchase | 79311201 | No Loss | 79311265 | No Loss |
| 79311073 | No Loss | 79311143 | No Loss | 79311202 | No Loss | 79311268 | No Loss |
| 79311074 | No Loss | 79311144 | No Loss | 79311203 | No Loss | 79311269 | No Loss |
| 79311076 | No Loss | 79311145 | No Purchase | 79311205 | No Loss | 79311270 | No Loss |
| 79311080 | No Loss | 79311146 | No Purchase | 79311206 | No Loss | 79311271 | No Loss |
| 79311081 | No Loss | 79311147 | No Loss | 79311209 | No Loss | 79311274 | No Purchase |
| 79311083 | No Loss | 79311148 | No Purchase | 79311214 | No Loss | 79311275 | No Loss |
| 79311084 | No Loss | 79311149 | No Loss | 79311215 | No Purchase | 79311276 | No Loss |
| 79311085 | No Loss | 79311150 | No Purchase | 79311216 | No Loss | 79311277 | No Loss |
| 79311086 | No Loss | 79311151 | No Loss | 79311217 | No Loss | 79311278 | No Loss |
| 79311087 | No Loss | 79311152 | No Loss | 79311219 | No Purchase | 79311279 | No Loss |
| 79311088 | No Purchase | 79311156 | No Loss | 79311220 | No Purchase | 79311280 | No Loss |
| 79311089 | No Loss | 79311157 | No Loss | 79311221 | No Purchase | 79311281 | No Loss |
| 79311091 | No Purchase | 79311158 | No Loss | 79311222 | No Loss | 79311283 | No Loss |
| 79311092 | No Loss | 79311159 | No Purchase | 79311224 | No Loss | 79311286 | No Loss |
| 79311094 | No Purchase | 79311160 | No Loss | 79311227 | No Purchase | 79311287 | No Loss |
| 79311101 | No Loss | 79311162 | No Purchase | 79311228 | No Loss | 79311289 | No Loss |
| 79311105 | No Loss | 79311165 | No Purchase | 79311229 | No Loss | 79311290 | No Loss |
| 79311106 | No Loss | 79311166 | No Loss | 79311230 | No Loss | 79311291 | No Loss |
| 79311107 | No Purchase | 79311167 | No Purchase | 79311231 | No Loss | 79311292 | No Purchase |
| 79311108 | No Purchase | 79311168 | No Loss | 79311233 | No Purchase | 79311293 | No Loss |
| 79311109 | No Loss | 79311169 | No Loss | 79311234 | No Purchase | 79311294 | No Purchase |
| 79311110 | No Loss | 79311170 | No Loss | 79311235 | No Purchase | 79311296 | No Loss |
| 79311112 | No Loss | 79311172 | No Purchase | 79311236 | No Purchase | 79311297 | No Loss |
| 79311113 | No Loss | 79311173 | No Loss | 79311237 | No Purchase | 79311298 | No Purchase |
| 79311116 | No Loss | 79311174 | No Purchase | 79311238 | No Loss | 79311299 | No Loss |
| 79311118 | No Loss | 79311175 | No Loss | 79311239 | No Purchase | 79311300 | No Loss |
| 79311120 | No Purchase | 79311177 | No Purchase | 79311242 | No Loss | 79311301 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79311302 | No Purchase | 79311365 | No Loss | 79311422 | No Loss | 79311487 | No Purchase |
| 79311303 | No Purchase | 79311366 | No Loss | 79311423 | No Loss | 79311488 | No Loss |
| 79311306 | No Loss | 79311368 | No Purchase | 79311424 | No Purchase | 79311489 | No Purchase |
| 79311308 | No Loss | 79311369 | No Purchase | 79311425 | No Loss | 79311490 | No Loss |
| 79311311 | No Loss | 79311370 | No Loss | 79311428 | No Loss | 79311491 | No Loss |
| 79311312 | No Loss | 79311372 | No Loss | 79311429 | No Purchase | 79311492 | No Loss |
| 79311313 | No Loss | 79311373 | No Loss | 79311430 | No Loss | 79311493 | No Loss |
| 79311314 | No Purchase | 79311374 | No Loss | 79311432 | No Purchase | 79311494 | No Loss |
| 79311315 | No Loss | 79311375 | No Loss | 79311433 | No Purchase | 79311495 | No Loss |
| 79311316 | No Loss | 79311376 | No Loss | 79311434 | No Loss | 79311497 | No Loss |
| 79311317 | No Purchase | 79311378 | No Loss | 79311435 | No Loss | 79311499 | No Loss |
| 79311318 | No Loss | 79311379 | No Loss | 79311439 | No Purchase | 79311500 | No Loss |
| 79311319 | No Loss | 79311380 | No Loss | 79311440 | No Purchase | 79311501 | No Loss |
| 79311320 | No Purchase | 79311381 | No Loss | 79311443 | No Loss | 79311502 | No Loss |
| 79311321 | No Loss | 79311382 | No Purchase | 79311444 | No Purchase | 79311503 | No Purchase |
| 79311322 | No Loss | 79311384 | No Purchase | 79311445 | No Purchase | 79311504 | No Loss |
| 79311325 | No Loss | 79311385 | No Loss | 79311446 | No Loss | 79311505 | No Loss |
| 79311326 | No Loss | 79311386 | No Loss | 79311448 | No Purchase | 79311507 | No Loss |
| 79311327 | No Loss | 79311387 | No Loss | 79311449 | No Purchase | 79311508 | No Loss |
| 79311328 | No Loss | 79311388 | No Loss | 79311450 | No Purchase | 79311510 | No Loss |
| 79311329 | No Loss | 79311389 | No Loss | 79311451 | No Loss | 79311511 | No Purchase |
| 79311330 | No Loss | 79311390 | No Loss | 79311452 | No Loss | 79311512 | No Purchase |
| 79311331 | No Loss | 79311391 | No Purchase | 79311453 | No Purchase | 79311513 | No Loss |
| 79311333 | No Loss | 79311393 | No Purchase | 79311455 | No Loss | 79311514 | No Loss |
| 79311334 | No Purchase | 79311395 | No Loss | 79311456 | No Purchase | 79311515 | No Loss |
| 79311336 | No Loss | 79311396 | No Loss | 79311457 | No Loss | 79311516 | No Loss |
| 79311337 | No Purchase | 79311397 | No Loss | 79311460 | No Loss | 79311517 | No Purchase |
| 79311338 | No Loss | 79311399 | No Loss | 79311461 | No Purchase | 79311518 | No Loss |
| 79311339 | No Loss | 79311400 | No Loss | 79311462 | No Loss | 79311519 | No Loss |
| 79311341 | No Loss | 79311401 | No Loss | 79311463 | No Loss | 79311520 | No Loss |
| 79311342 | No Purchase | 79311402 | No Purchase | 79311464 | No Loss | 79311522 | No Purchase |
| 79311343 | No Loss | 79311403 | No Loss | 79311467 | No Purchase | 79311523 | No Loss |
| 79311344 | No Loss | 79311404 | No Loss | 79311468 | No Loss | 79311524 | No Loss |
| 79311345 | No Loss | 79311405 | No Loss | 79311469 | No Purchase | 79311525 | No Loss |
| 79311346 | No Loss | 79311406 | No Loss | 79311472 | No Loss | 79311526 | No Loss |
| 79311347 | No Loss | 79311407 | No Purchase | 79311473 | No Loss | 79311527 | No Purchase |
| 79311348 | No Loss | 79311408 | No Loss | 79311474 | No Loss | 79311528 | No Loss |
| 79311350 | No Loss | 79311409 | No Loss | 79311475 | No Loss | 79311529 | No Loss |
| 79311352 | No Loss | 79311410 | No Loss | 79311476 | No Loss | 79311530 | No Purchase |
| 79311354 | No Loss | 79311413 | No Purchase | 79311477 | No Loss | 79311531 | No Loss |
| 79311355 | No Loss | 79311414 | No Purchase | 79311478 | No Loss | 79311532 | No Loss |
| 79311356 | No Loss | 79311415 | No Loss | 79311479 | No Loss | 79311533 | No Loss |
| 79311357 | No Loss | 79311416 | No Loss | 79311480 | No Loss | 79311534 | No Loss |
| 79311360 | No Loss | 79311417 | No Loss | 79311481 | No Loss | 79311535 | No Loss |
| 79311361 | No Loss | 79311418 | No Loss | 79311482 | No Loss | 79311536 | No Loss |
| 79311362 | No Loss | 79311419 | No Loss | 79311486 | No Loss | 79311537 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79311540 | No Purchase | 79311607 | No Loss | 79311664 | No Purchase | 79311732 | No Loss |
| 79311541 | No Loss | 79311608 | No Loss | 79311665 | No Loss | 79311733 | No Loss |
| 79311544 | No Loss | 79311610 | No Purchase | 79311666 | No Purchase | 79311734 | No Loss |
| 79311545 | No Purchase | 79311611 | No Purchase | 79311670 | No Purchase | 79311736 | No Loss |
| 79311546 | No Loss | 79311612 | No Loss | 79311671 | No Loss | 79311738 | No Loss |
| 79311547 | No Loss | 79311613 | No Loss | 79311673 | No Loss | 79311739 | No Purchase |
| 79311549 | No Loss | 79311614 | No Purchase | 79311674 | No Loss | 79311742 | No Loss |
| 79311550 | No Loss | 79311615 | No Loss | 79311675 | No Loss | 79311743 | No Loss |
| 79311555 | No Loss | 79311617 | No Loss | 79311678 | No Purchase | 79311744 | No Loss |
| 79311556 | No Purchase | 79311618 | No Purchase | 79311680 | No Loss | 79311745 | No Loss |
| 79311557 | No Loss | 79311619 | No Loss | 79311682 | No Loss | 79311746 | No Loss |
| 79311561 | No Loss | 79311620 | No Loss | 79311683 | No Loss | 79311747 | No Loss |
| 79311562 | No Loss | 79311621 | No Loss | 79311684 | No Purchase | 79311748 | No Loss |
| 79311564 | No Loss | 79311623 | No Loss | 79311686 | No Loss | 79311751 | No Purchase |
| 79311565 | No Loss | 79311625 | No Purchase | 79311688 | No Loss | 79311752 | No Purchase |
| 79311566 | No Loss | 79311626 | No Loss | 79311689 | No Loss | 79311753 | No Loss |
| 79311568 | No Loss | 79311627 | No Loss | 79311690 | No Loss | 79311754 | No Loss |
| 79311569 | No Loss | 79311628 | No Loss | 79311692 | No Loss | 79311757 | No Loss |
| 79311570 | No Loss | 79311629 | No Loss | 79311693 | No Purchase | 79311758 | No Loss |
| 79311572 | No Loss | 79311630 | No Loss | 79311694 | No Loss | 79311759 | No Loss |
| 79311573 | No Loss | 79311631 | No Loss | 79311697 | No Loss | 79311760 | No Loss |
| 79311575 | No Loss | 79311632 | No Loss | 79311698 | No Loss | 79311761 | No Purchase |
| 79311576 | No Loss | 79311633 | No Loss | 79311700 | No Purchase | 79311763 | No Loss |
| 79311577 | No Loss | 79311634 | No Loss | 79311701 | No Loss | 79311764 | No Loss |
| 79311578 | No Loss | 79311635 | No Loss | 79311702 | No Loss | 79311765 | No Purchase |
| 79311579 | No Loss | 79311636 | No Purchase | 79311703 | No Loss | 79311766 | No Loss |
| 79311580 | No Loss | 79311638 | No Purchase | 79311704 | No Loss | 79311767 | No Loss |
| 79311582 | No Loss | 79311639 | No Loss | 79311707 | No Loss | 79311768 | No Loss |
| 79311583 | No Loss | 79311640 | No Purchase | 79311708 | No Loss | 79311769 | No Purchase |
| 79311584 | No Purchase | 79311641 | No Loss | 79311711 | No Loss | 79311771 | No Loss |
| 79311585 | No Loss | 79311642 | No Loss | 79311712 | No Loss | 79311772 | No Loss |
| 79311586 | No Purchase | 79311643 | No Loss | 79311714 | No Loss | 79311773 | No Loss |
| 79311587 | No Purchase | 79311644 | No Loss | 79311715 | No Loss | 79311778 | No Purchase |
| 79311589 | No Loss | 79311645 | No Loss | 79311716 | No Loss | 79311780 | No Loss |
| 79311591 | No Loss | 79311646 | No Loss | 79311718 | No Loss | 79311781 | No Loss |
| 79311593 | No Loss | 79311647 | No Loss | 79311719 | No Loss | 79311782 | No Loss |
| 79311594 | No Loss | 79311648 | No Purchase | 79311721 | No Loss | 79311783 | No Loss |
| 79311595 | No Loss | 79311649 | No Purchase | 79311722 | No Purchase | 79311784 | No Loss |
| 79311596 | No Loss | 79311650 | No Loss | 79311723 | No Loss | 79311786 | No Loss |
| 79311598 | No Loss | 79311651 | No Loss | 79311724 | No Loss | 79311787 | No Loss |
| 79311600 | No Loss | 79311653 | No Loss | 79311726 | No Loss | 79311789 | No Loss |
| 79311601 | No Loss | 79311654 | No Loss | 79311727 | No Loss | 79311790 | No Loss |
| 79311602 | No Loss | 79311655 | No Loss | 79311728 | No Loss | 79311791 | No Purchase |
| 79311603 | No Loss | 79311657 | No Loss | 79311729 | No Purchase | 79311792 | No Purchase |
| 79311604 | No Loss | 79311662 | No Loss | 79311730 | No Purchase | 79311793 | No Loss |
| 79311605 | No Loss | 79311663 | No Loss | 79311731 | No Loss | 79311794 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79311796 | No Loss | 79311858 | No Loss | 79312088 | No Loss | 79312171 | No Loss |
| 79311798 | No Loss | 79311859 | No Loss | 79312090 | No Loss | 79312172 | No Loss |
| 79311800 | No Loss | 79311860 | No Loss | 79312091 | No Loss | 79312173 | No Loss |
| 79311802 | No Loss | 79311861 | No Purchase | 79312094 | No Loss | 79312176 | No Loss |
| 79311803 | No Loss | 79311862 | No Loss | 79312098 | No Loss | 79312181 | No Loss |
| 79311805 | No Loss | 79311863 | No Loss | 79312100 | No Loss | 79312184 | No Purchase |
| 79311806 | No Loss | 79311864 | No Loss | 79312101 | No Loss | 79312185 | No Loss |
| 79311807 | No Loss | 79311865 | No Loss | 79312106 | No Loss | 79312186 | No Loss |
| 79311808 | No Loss | 79311866 | No Loss | 79312107 | No Loss | 79312189 | No Purchase |
| 79311809 | No Loss | 79311867 | No Loss | 79312108 | No Loss | 79312190 | No Loss |
| 79311811 | No Loss | 79311868 | No Loss | 79312109 | No Loss | 79312191 | No Loss |
| 79311812 | No Loss | 79311869 | No Loss | 79312115 | No Loss | 79312192 | No Loss |
| 79311814 | No Loss | 79311871 | No Loss | 79312119 | No Loss | 79312195 | No Loss |
| 79311815 | No Loss | 79311872 | No Loss | 79312121 | No Loss | 79312201 | No Loss |
| 79311816 | No Loss | 79311874 | No Purchase | 79312123 | No Loss | 79312202 | No Loss |
| 79311817 | No Loss | 79311875 | No Purchase | 79312124 | No Loss | 79312203 | No Loss |
| 79311818 | No Loss | 79311876 | Replaced Claim | 79312125 | No Loss | 79312205 | No Loss |
| 79311819 | No Loss | 79311877 | Replaced Claim | 79312126 | No Loss | 79312206 | No Loss |
| 79311820 | No Loss | 79311878 | Replaced Claim | 79312128 | No Loss | 79312207 | No Loss |
| 79311821 | No Loss | 79311879 | No Purchase | 79312131 | No Loss | 79312208 | No Loss |
| 79311822 | No Purchase | 79311880 | No Purchase | 79312135 | No Loss | 79312209 | No Loss |
| 79311825 | No Loss | 79311881 | No Purchase | 79312137 | No Loss | 79312210 | No Loss |
| 79311827 | No Loss | 79311883 | No Purchase | 79312138 | No Loss | 79312213 | No Loss |
| 79311829 | No Loss | 79311884 | No Purchase | 79312139 | No Loss | 79312215 | No Loss |
| 79311830 | No Loss | 79311885 | No Purchase | 79312142 | No Loss | 79312216 | No Loss |
| 79311831 | No Purchase | 79311886 | No Purchase | 79312143 | No Loss | 79312217 | No Loss |
| 79311832 | No Loss | 79312058 | No Loss | 79312144 | No Loss | 79312218 | No Loss |
| 79311833 | No Loss | 79312060 | No Loss | 79312145 | No Loss | 79312219 | No Loss |
| 79311834 | No Loss | 79312061 | No Loss | 79312146 | No Loss | 79312220 | No Loss |
| 79311835 | No Loss | 79312062 | No Loss | 79312147 | No Purchase | 79312230 | No Loss |
| 79311836 | No Loss | 79312063 | No Loss | 79312148 | No Loss | 79312231 | No Purchase |
| 79311837 | No Loss | 79312065 | No Loss | 79312149 | No Loss | 79312233 | No Loss |
| 79311838 | No Purchase | 79312066 | No Loss | 79312150 | No Loss | 79312238 | No Loss |
| 79311839 | No Loss | 79312067 | No Loss | 79312151 | No Loss | 79312239 | No Loss |
| 79311840 | No Purchase | 79312069 | No Loss | 79312152 | No Loss | 79312240 | No Loss |
| 79311845 | No Loss | 79312072 | No Loss | 79312153 | No Loss | 79312241 | No Loss |
| 79311846 | No Loss | 79312074 | No Loss | 79312155 | No Loss | 79312243 | No Loss |
| 79311847 | No Loss | 79312076 | No Loss | 79312156 | No Loss | 79312245 | No Loss |
| 79311849 | No Loss | 79312077 | No Loss | 79312160 | No Loss | 79312246 | No Loss |
| 79311850 | No Loss | 79312078 | No Loss | 79312161 | No Loss | 79312247 | No Loss |
| 79311851 | No Loss | 79312080 | No Loss | 79312163 | No Loss | 79312248 | No Loss |
| 79311852 | No Loss | 79312081 | No Purchase | 79312164 | No Loss | 79312249 | No Loss |
| 79311854 | No Loss | 79312084 | No Loss | 79312165 | No Loss | 79312252 | No Loss |
| 79311855 | No Loss | 79312085 | No Loss | 79312166 | No Loss | 79312256 | No Loss |
| 79311856 | No Loss | 79312086 | No Loss | 79312168 | No Loss | 79312257 | No Loss |
| 79311857 | No Loss | 79312087 | No Loss | 79312170 | No Loss | 79312258 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79312260 | No Loss | 79338024 | No Loss | 79338111 | No Purchase | 79338226 | No Loss |
| 79312264 | No Loss | 79338025 | No Loss | 79338112 | No Purchase | 79338227 | No Purchase |
| 79312266 | No Loss | 79338026 | No Purchase | 79338116 | No Purchase | 79338230 | No Purchase |
| 79312268 | No Loss | 79338028 | No Purchase | 79338117 | No Purchase | 79338231 | No Loss |
| 79312269 | No Loss | 79338030 | No Purchase | 79338118 | No Loss | 79338232 | No Purchase |
| 79312271 | No Loss | 79338031 | No Purchase | 79338120 | No Purchase | 79338234 | No Loss |
| 79312272 | No Loss | 79338035 | No Purchase | 79338128 | No Loss | 79338236 | No Purchase |
| 79312273 | No Loss | 79338036 | No Purchase | 79338130 | No Purchase | 79338239 | No Purchase |
| 79312274 | No Loss | 79338037 | No Loss | 79338131 | No Loss | 79338241 | No Purchase |
| 79312275 | No Loss | 79338041 | No Purchase | 79338133 | No Purchase | 79338243 | No Loss |
| 79312276 | No Loss | 79338044 | No Purchase | 79338136 | No Purchase | 79338245 | No Purchase |
| 79312277 | No Loss | 79338046 | No Purchase | 79338141 | No Purchase | 79338246 | No Purchase |
| 79312278 | No Loss | 79338047 | No Purchase | 79338142 | No Purchase | 79338248 | No Loss |
| 79312279 | No Loss | 79338048 | No Purchase | 79338144 | No Purchase | 79338250 | No Loss |
| 79312280 | No Loss | 79338049 | No Purchase | 79338147 | No Loss | 79338253 | No Loss |
| 79312288 | No Loss | 79338051 | No Purchase | 79338152 | No Purchase | 79338255 | No Purchase |
| 79312301 | No Loss | 79338057 | No Purchase | 79338153 | No Purchase | 79338256 | No Purchase |
| 79312302 | No Loss | 79338060 | No Loss | 79338154 | No Purchase | 79338263 | No Loss |
| 79312304 | No Loss | 79338062 | No Loss | 79338155 | No Purchase | 79338267 | No Loss |
| 79312306 | No Loss | 79338064 | No Loss | 79338163 | No Loss | 79338268 | No Purchase |
| 79312307 | No Loss | 79338065 | No Purchase | 79338166 | No Purchase | 79338269 | No Purchase |
| 79312308 | No Loss | 79338068 | No Purchase | 79338167 | No Purchase | 79338270 | No Purchase |
| 79312309 | No Loss | 79338073 | No Purchase | 79338168 | No Loss | 79338271 | No Purchase |
| 79312311 | No Loss | 79338074 | No Loss | 79338170 | No Purchase | 79338272 | No Purchase |
| 79312313 | No Loss | 79338079 | No Loss | 79338171 | No Purchase | 79338277 | No Purchase |
| 79312315 | No Loss | 79338080 | No Purchase | 79338172 | No Purchase | 79338279 | No Purchase |
| 79312316 | No Loss | 79338081 | No Purchase | 79338174 | No Purchase | 79338280 | No Purchase |
| 79312320 | No Loss | 79338083 | No Loss | 79338175 | No Purchase | 79338283 | No Purchase |
| 79312324 | No Loss | 79338084 | No Purchase | 79338178 | No Loss | 79338285 | No Purchase |
| 79312325 | No Loss | 79338086 | No Purchase | 79338182 | No Loss | 79338286 | No Loss |
| 79312328 | No Loss | 79338088 | No Purchase | 79338183 | No Purchase | 79338289 | No Purchase |
| 79312332 | No Loss | 79338089 | No Purchase | 79338185 | No Purchase | 79338292 | No Purchase |
| 79312333 | No Loss | 79338091 | No Purchase | 79338186 | No Purchase | 79338294 | No Purchase |
| 79337985 | No Loss | 79338092 | No Purchase | 79338187 | No Purchase | 79338295 | No Purchase |
| 79337987 | No Loss | 79338093 | No Purchase | 79338190 | No Loss | 79338296 | No Purchase |
| 79337989 | No Loss | 79338094 | No Loss | 79338191 | No Loss | 79338297 | No Purchase |
| 79337991 | No Loss | 79338096 | No Purchase | 79338192 | No Loss | 79338305 | No Purchase |
| 79337992 | No Loss | 79338098 | No Loss | 79338195 | No Purchase | 79338311 | No Purchase |
| 79337994 | No Purchase | 79338099 | No Purchase | 79338198 | No Purchase | 79338312 | No Loss |
| 79337998 | No Purchase | 79338100 | No Purchase | 79338208 | No Purchase | 79338313 | No Purchase |
| 79337999 | No Purchase | 79338101 | No Loss | 79338210 | No Loss | 79338314 | No Purchase |
| 79338000 | No Purchase | 79338103 | No Purchase | 79338218 | No Purchase | 79338315 | No Purchase |
| 79338005 | No Loss | 79338105 | No Loss | 79338219 | No Loss | 79338317 | No Purchase |
| 79338009 | No Purchase | 79338106 | No Purchase | 79338220 | No Loss | 79338318 | No Purchase |
| 79338017 | No Purchase | 79338107 | No Purchase | 79338222 | No Purchase | 79338319 | No Purchase |
| 79338019 | No Purchase | 79338110 | No Loss | 79338224 | No Purchase | 79338320 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79338321 | No Loss | 79338411 | No Purchase | 79338491 | No Purchase | 79338580 | No Purchase |
| 79338322 | No Purchase | 79338414 | No Purchase | 79338493 | No Purchase | 79338581 | No Purchase |
| 79338323 | No Purchase | 79338415 | No Purchase | 79338500 | No Purchase | 79338584 | No Purchase |
| 79338324 | No Loss | 79338416 | No Loss | 79338501 | No Purchase | 79338585 | No Purchase |
| 79338328 | No Loss | 79338417 | No Purchase | 79338502 | No Purchase | 79338586 | No Loss |
| 79338331 | No Purchase | 79338418 | No Purchase | 79338503 | No Purchase | 79338590 | No Loss |
| 79338332 | No Loss | 79338419 | No Purchase | 79338504 | No Loss | 79338592 | No Purchase |
| 79338333 | No Purchase | 79338420 | No Purchase | 79338506 | No Loss | 79338595 | No Purchase |
| 79338335 | No Purchase | 79338421 | No Purchase | 79338508 | No Purchase | 79338601 | No Loss |
| 79338336 | No Loss | 79338422 | No Purchase | 79338511 | No Loss | 79338605 | No Purchase |
| 79338338 | No Loss | 79338426 | No Purchase | 79338520 | No Loss | 79338606 | No Purchase |
| 79338339 | No Loss | 79338427 | No Purchase | 79338524 | No Loss | 79338609 | No Purchase |
| 79338341 | No Purchase | 79338428 | No Loss | 79338525 | No Purchase | 79338611 | No Loss |
| 79338342 | No Purchase | 79338429 | No Loss | 79338527 | No Loss | 79338612 | No Purchase |
| 79338343 | No Loss | 79338430 | No Purchase | 79338529 | No Purchase | 79338613 | No Purchase |
| 79338347 | No Purchase | 79338431 | No Loss | 79338530 | No Purchase | 79338615 | No Purchase |
| 79338349 | No Purchase | 79338432 | No Loss | 79338531 | No Purchase | 79338619 | No Purchase |
| 79338350 | No Purchase | 79338433 | No Purchase | 79338532 | No Purchase | 79338622 | No Purchase |
| 79338351 | No Purchase | 79338434 | No Purchase | 79338533 | No Purchase | 79338623 | No Loss |
| 79338352 | No Purchase | 79338436 | No Purchase | 79338534 | No Purchase | 79338627 | No Purchase |
| 79338354 | No Purchase | 79338437 | No Purchase | 79338535 | No Purchase | 79338628 | No Purchase |
| 79338355 | No Purchase | 79338438 | No Purchase | 79338536 | No Purchase | 79338629 | No Purchase |
| 79338363 | No Loss | 79338439 | No Loss | 79338537 | No Purchase | 79338634 | No Loss |
| 79338366 | No Purchase | 79338441 | No Loss | 79338538 | No Purchase | 79338637 | No Purchase |
| 79338367 | No Purchase | 79338445 | No Loss | 79338539 | No Purchase | 79338638 | No Loss |
| 79338369 | No Purchase | 79338447 | No Purchase | 79338540 | No Purchase | 79338640 | No Loss |
| 79338372 | No Purchase | 79338448 | No Purchase | 79338541 | No Purchase | 79338641 | No Loss |
| 79338373 | No Purchase | 79338449 | No Purchase | 79338542 | No Purchase | 79338642 | No Purchase |
| 79338375 | No Loss | 79338452 | No Purchase | 79338543 | No Purchase | 79338644 | No Purchase |
| 79338386 | No Purchase | 79338453 | No Purchase | 79338545 | No Purchase | 79338645 | No Purchase |
| 79338389 | No Purchase | 79338455 | No Purchase | 79338547 | No Purchase | 79338646 | No Loss |
| 79338390 | No Loss | 79338456 | No Purchase | 79338548 | No Purchase | 79338649 | No Purchase |
| 79338393 | No Purchase | 79338460 | No Purchase | 79338551 | No Purchase | 79338650 | No Purchase |
| 79338394 | No Purchase | 79338461 | No Purchase | 79338552 | No Purchase | 79338653 | No Purchase |
| 79338395 | No Purchase | 79338463 | No Loss | 79338554 | No Purchase | 79338656 | No Purchase |
| 79338396 | No Purchase | 79338464 | No Purchase | 79338555 | No Loss | 79338657 | No Purchase |
| 79338398 | No Purchase | 79338465 | No Loss | 79338556 | No Purchase | 79338658 | No Loss |
| 79338400 | No Purchase | 79338466 | No Purchase | 79338561 | No Loss | 79338660 | No Purchase |
| 79338402 | No Purchase | 79338467 | No Purchase | 79338562 | No Purchase | 79338662 | No Loss |
| 79338403 | No Purchase | 79338468 | No Loss | 79338565 | No Purchase | 79338664 | No Loss |
| 79338404 | No Loss | 79338472 | No Loss | 79338570 | No Purchase | 79338665 | No Purchase |
| 79338405 | No Purchase | 79338473 | No Purchase | 79338573 | No Loss | 79338668 | No Purchase |
| 79338407 | No Purchase | 79338474 | No Purchase | 79338576 | No Loss | 79338670 | No Purchase |
| 79338408 | No Purchase | 79338475 | No Purchase | 79338577 | No Loss | 79338671 | No Purchase |
| 79338409 | No Purchase | 79338484 | No Purchase | 79338578 | No Purchase | 79338675 | No Purchase |
| 79338410 | No Loss | 79338486 | No Purchase | 79338579 | No Loss | 79338676 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79338677 | No Purchase | 79338763 | No Purchase | 79338891 | No Purchase | 80001047 | No Loss |
| 79338678 | No Purchase | 79338764 | No Purchase | 79338892 | No Purchase | 80001048 | No Loss |
| 79338679 | No Purchase | 79338767 | No Loss | 79338894 | No Loss | 80001049 | No Loss |
| 79338681 | No Purchase | 79338769 | No Purchase | 79338896 | No Loss | 80001050 | No Loss |
| 79338682 | No Loss | 79338771 | No Purchase | 79338897 | No Loss | 80001051 | No Loss |
| 79338683 | No Purchase | 79338773 | No Purchase | 79338899 | No Loss | 80001052 | No Loss |
| 79338684 | No Purchase | 79338774 | No Purchase | 79338900 | No Purchase | 80001053 | No Loss |
| 79338686 | No Loss | 79338781 | No Loss | 79338901 | No Purchase | 80001055 | No Loss |
| 79338687 | No Loss | 79338791 | No Purchase | 79338902 | No Loss | 80001056 | No Loss |
| 79338695 | No Loss | 79338793 | No Purchase | 79338904 | No Purchase | 80001057 | No Loss |
| 79338700 | No Loss | 79338794 | No Purchase | 79338907 | No Loss | 80001058 | No Loss |
| 79338701 | No Loss | 79338795 | No Purchase | 79338909 | No Loss | 80001059 | No Loss |
| 79338702 | No Loss | 79338796 | No Purchase | 79338910 | No Loss | 80001060 | No Loss |
| 79338705 | No Purchase | 79338799 | No Purchase | 79338911 | No Loss | 80001061 | No Loss |
| 79338706 | No Purchase | 79338809 | No Purchase | 79338912 | No Loss | 80001062 | No Loss |
| 79338707 | No Purchase | 79338815 | No Purchase | 79338915 | No Purchase | 80001063 | No Loss |
| 79338708 | No Purchase | 79338816 | No Purchase | 79338922 | No Loss | 80001064 | No Loss |
| 79338709 | No Purchase | 79338834 | No Purchase | 79338923 | No Loss | 80001067 | No Loss |
| 79338710 | No Purchase | 79338835 | No Purchase | 79338928 | No Loss | 80001069 | No Loss |
| 79338711 | No Purchase | 79338836 | No Purchase | 79338929 | No Loss | 80001070 | No Purchase |
| 79338712 | No Loss | 79338838 | No Purchase | 79338931 | No Purchase | 80001071 | No Purchase |
| 79338713 | No Purchase | 79338839 | No Loss | 79338932 | No Purchase | 80001072 | No Loss |
| 79338715 | No Loss | 79338842 | No Purchase | 79338933 | No Purchase | 80001075 | No Loss |
| 79338717 | No Purchase | 79338848 | No Purchase | 79338934 | No Purchase | 80001076 | No Loss |
| 79338718 | No Loss | 79338850 | No Purchase | 79338938 | No Loss | 80001077 | No Loss |
| 79338719 | No Purchase | 79338851 | No Purchase | 79338939 | No Loss | 80001078 | No Loss |
| 79338720 | No Purchase | 79338852 | No Purchase | 79340764 | Replaced Claim | 80001080 | No Loss |
| 79338728 | No Loss | 79338855 | No Purchase | 79340765 | Replaced Claim | 80001081 | No Loss |
| 79338729 | No Loss | 79338856 | No Purchase | 79340766 | Replaced Claim | 80001082 | No Loss |
| 79338730 | No Loss | 79338864 | No Loss | 79340767 | Replaced Claim | 80001083 | No Loss |
| 79338731 | No Loss | 79338865 | No Purchase | 79340768 | Replaced Claim | 80001084 | No Loss |
| 79338733 | No Loss | 79338867 | No Purchase | 79401460 | No Purchase | 80001085 | No Purchase |
| 79338734 | No Loss | 79338870 | No Purchase | 79401476 | No Loss | 80139211 | No Purchase |
| 79338736 | No Purchase | 79338872 | No Purchase | 79401478 | No Loss | 80139387 | No Purchase |
| 79338737 | No Purchase | 79338874 | No Purchase | 79401481 | No Loss | 80139388 | No Loss |
| 79338738 | No Loss | 79338875 | No Loss | 79401488 | No Loss | 80290318 | No Purchase |
| 79338739 | No Purchase | 79338877 | No Loss | 79401490 | Duplicate Claim | 80290319 | No Purchase |
| 79338740 | No Loss | 79338878 | No Loss | 79401493 | Replaced Claim | 80290320 | No Loss |
| 79338741 | No Purchase | 79338880 | No Loss | 79401496 | No Loss | 80290321 | No Loss |
| 79338753 | No Purchase | 79338882 | No Loss | 79401497 | No Loss | 80290322 | No Purchase |
| 79338754 | No Purchase | 79338885 | No Purchase | 79401510 | No Loss | 80290323 | No Loss |
| 79338755 | No Loss | 79338886 | No Purchase | 79401512 | No Purchase | 80290324 | No Purchase |
| 79338756 | No Purchase | 79338887 | No Purchase | 79401516 | No Loss | 80290325 | No Loss |
| 79338759 | No Purchase | 79338888 | No Purchase | 79401526 | No Loss | 80290327 | No Loss |
| 79338761 | No Loss | 79338889 | No Purchase | 80001043 | No Loss | 80290328 | No Loss |
| 79338762 | No Purchase | 79338890 | No Purchase | 80001045 | No Loss | 80290330 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 80290331 | No Loss | 80290383 | No Loss | 80291189 | No Purchase | 80294219 | Replaced Claim |
| 80290332 | No Purchase | 80290384 | No Purchase | 80291191 | No Loss | 80294233 | No Loss |
| 80290333 | No Purchase | 80290385 | No Loss | 80291192 | No Purchase | 80294234 | No Loss |
| 80290334 | No Loss | 80290386 | No Loss | 80291193 | No Purchase | 80294235 | No Purchase |
| 80290335 | No Loss | 80290388 | No Purchase | 80291194 | No Purchase | 80294236 | No Loss |
| 80290336 | No Loss | 80290389 | No Purchase | 80291195 | No Purchase | 80294240 | No Loss |
| 80290337 | No Loss | 80290390 | No Purchase | 80291196 | No Purchase | 80316403 | Duplicate Claim |
| 80290338 | No Purchase | 80290391 | No Loss | 80291197 | No Purchase | 80316404 | Duplicate Claim |
| 80290339 | No Loss | 80290392 | No Purchase | 80291198 | No Purchase | 80322156 | No Loss |
| 80290340 | No Purchase | 80290393 | No Loss | 80291199 | No Purchase | 80322157 | No Loss |
| 80290342 | No Purchase | 80290394 | No Purchase | 80291200 | No Purchase | 80322158 | No Loss |
| 80290343 | No Loss | 80290395 | No Loss | 80291201 | No Purchase | 80322159 | No Loss |
| 80290344 | No Loss | 80290396 | No Purchase | 80291202 | No Purchase | 80322163 | No Loss |
| 80290345 | No Loss | 80290397 | No Loss | 80291203 | No Purchase | 80322164 | No Loss |
| 80290347 | No Loss | 80290504 | No Loss | 80291204 | No Loss | 80322165 | No Loss |
| 80290348 | No Loss | 80290505 | No Loss | 80291205 | No Loss | 80322166 | No Loss |
| 80290349 | No Purchase | 80290506 | No Purchase | 80291206 | No Purchase | 80322167 | No Loss |
| 80290350 | No Loss | 80290507 | No Loss | 80291207 | No Purchase | 80322168 | No Loss |
| 80290351 | No Loss | 80290508 | No Loss | 80291208 | No Purchase | 80322169 | No Loss |
| 80290352 | No Loss | 80290510 | No Purchase | 80291209 | No Purchase | 80322171 | No Loss |
| 80290353 | No Loss | 80290511 | No Loss | 80291213 | No Purchase | 80322172 | No Loss |
| 80290354 | No Purchase | 80290512 | No Loss | 80291214 | No Purchase | 80322173 | No Purchase |
| 80290355 | No Purchase | 80290513 | No Purchase | 80291215 | No Purchase | 80322176 | No Purchase |
| 80290356 | No Purchase | 80290514 | No Purchase | 80291216 | No Loss | 80322177 | No Purchase |
| 80290357 | No Purchase | 80290515 | No Loss | 80291218 | No Purchase | 80322178 | No Purchase |
| 80290358 | No Loss | 80290516 | No Loss | 80291219 | No Purchase | 80322180 | No Loss |
| 80290359 | No Loss | 80290517 | No Purchase | 80291220 | No Purchase | 80322182 | No Purchase |
| 80290360 | No Purchase | 80290518 | No Loss | 80291221 | No Purchase | 80338700 | No Loss |
| 80290361 | No Purchase | 80290519 | No Loss | 80291226 | No Loss | 80487081 | No Loss |
| 80290362 | No Loss | 80290520 | No Loss | 80291228 | No Loss | 80487228 | No Purchase |
| 80290363 | No Purchase | 80290521 | No Purchase | 80291229 | No Loss | 80488819 | Withdrawn Claim |
| 80290364 | No Purchase | 80290522 | No Loss | 80291230 | No Loss | 80488821 | No Purchase |
| 80290365 | No Loss | 80290523 | No Loss | 80291231 | No Loss | 80488822 | No Purchase |
| 80290367 | No Purchase | 80290524 | No Loss | 80291232 | No Loss | 80488824 | No Purchase |
| 80290370 | No Loss | 80290525 | No Loss | 80291234 | No Loss | 80488825 | No Purchase |
| 80290371 | No Purchase | 80290526 | No Loss | 80291235 | No Loss | 80488826 | No Loss |
| 80290372 | No Purchase | 80290528 | No Loss | 80291236 | No Loss | 80488827 | No Loss |
| 80290373 | No Loss | 80290529 | No Purchase | 80291237 | No Loss | 80488829 | No Loss |
| 80290374 | No Purchase | 80290530 | No Purchase | 80291238 | No Loss | 80488831 | No Loss |
| 80290375 | No Loss | 80290531 | No Loss | 80291239 | Replaced Claim | 80488833 | No Purchase |
| 80290377 | No Loss | 80290532 | No Loss | 80291240 | No Loss | 80488835 | No Purchase |
| 80290378 | No Loss | 80290742 | No Purchase | 80291242 | No Loss | 80488836 | No Loss |
| 80290379 | No Purchase | 80290743 | No Purchase | 80291243 | No Loss | 80488839 | No Purchase |
| 80290380 | No Purchase | 80290773 | No Loss | 80291244 | No Loss | 80488840 | No Purchase |
| 80290381 | No Loss | 80291185 | No Loss | 80291245 | No Loss | 80488841 | No Loss |
| 80290382 | No Loss | 80291187 | No Purchase | 80294218 | Replaced Claim | 80488842 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 80488843 | No Loss | 80488913 | No Loss | 80840721 | Replaced Claim | 85312683 | No Loss |
| 80488845 | No Loss | 80488914 | No Loss | 80840725 | No Loss | 85312684 | No Loss |
| 80488848 | No Purchase | 80488915 | No Loss | 80840726 | No Loss | 85312685 | No Loss |
| 80488849 | No Purchase | 80488916 | No Loss | 80840727 | No Loss | 85312686 | No Purchase |
| 80488852 | No Loss | 80488917 | No Loss | 80840728 | No Loss | 85312687 | No Purchase |
| 80488853 | No Purchase | 80488919 | No Loss | 80840872 | No Loss | 85312688 | No Purchase |
| 80488855 | No Loss | 80488920 | No Purchase | 80840873 | Replaced Claim | 85312689 | No Purchase |
| 80488856 | No Loss | 80488923 | No Loss | 81255655 | Replaced Claim | 85312690 | No Purchase |
| 80488857 | No Purchase | 80488924 | No Purchase | 82433406 | Replaced Claim | 85312691 | No Purchase |
| 80488858 | No Purchase | 80488925 | No Purchase | 82979210 | Replaced Claim | 85312692 | No Purchase |
| 80488860 | No Loss | 80488927 | No Loss | 83015921 | Replaced Claim | 85312693 | No Purchase |
| 80488861 | No Loss | 80488928 | No Purchase | 83015922 | Replaced Claim | 85312694 | No Loss |
| 80488862 | No Loss | 80488929 | No Loss | 83015923 | No Loss | 85312695 | No Loss |
| 80488863 | No Loss | 80488931 | No Loss | 83015924 | Replaced Claim | 85312696 | No Purchase |
| 80488864 | No Loss | 80488932 | No Loss | 83015925 | Replaced Claim | 85312697 | No Purchase |
| 80488865 | No Loss | 80488933 | No Loss | 83015926 | No Loss | 85312699 | No Purchase |
| 80488868 | No Loss | 80488935 | No Loss | 83492033 | No Loss | 85312700 | No Purchase |
| 80488873 | No Purchase | 80488936 | No Loss | 84094388 | No Purchase | 85312701 | No Purchase |
| 80488874 | No Purchase | 80488937 | No Loss | 84094389 | No Purchase | 85312702 | No Purchase |
| 80488875 | No Purchase | 80488938 | No Loss | 84094390 | No Purchase | 85312703 | No Purchase |
| 80488876 | No Purchase | 80488939 | No Purchase | 84094391 | No Purchase | 85572699 | No Loss |
| 80488877 | No Loss | 80488941 | No Loss | 84094392 | No Purchase | 85572700 | No Loss |
| 80488879 | No Purchase | 80488942 | No Purchase | 84094393 | No Purchase | 85572702 | No Loss |
| 80488880 | No Loss | 80488943 | No Loss | 84094394 | No Loss | 85572703 | No Purchase |
| 80488881 | No Loss | 80488945 | No Loss | 84094396 | No Loss | 85572705 | No Loss |
| 80488882 | No Loss | 80488947 | No Loss | 84094399 | No Purchase | 85572706 | No Loss |
| 80488884 | No Loss | 80488948 | No Loss | 84094400 | No Purchase | 85572708 | No Loss |
| 80488887 | No Loss | 80488949 | No Loss | 84094401 | No Purchase | 85572709 | No Purchase |
| 80488888 | No Purchase | 80488950 | No Loss | 84094402 | No Purchase | 85572710 | No Purchase |
| 80488889 | No Loss | 80505212 | No Purchase | 84094403 | No Purchase | 85572711 | No Purchase |
| 80488890 | No Purchase | 80506350 | No Loss | 84094404 | No Purchase | 85572713 | No Purchase |
| 80488891 | No Loss | 80506351 | No Loss | 84094405 | No Purchase | 85572714 | No Loss |
| 80488893 | No Loss | 80506352 | No Loss | 84094406 | No Loss | 85572715 | No Purchase |
| 80488896 | No Loss | 80506353 | No Loss | 84094407 | No Purchase | 85572716 | No Purchase |
| 80488897 | No Loss | 80506354 | No Loss | 84094408 | No Purchase | 85572717 | No Purchase |
| 80488898 | No Loss | 80506355 | No Loss | 84094409 | No Loss | 85572718 | No Loss |
| 80488900 | No Loss | 80506357 | No Loss | 84094410 | No Purchase | 85572719 | No Loss |
| 80488902 | No Loss | 80506358 | No Purchase | 84094411 | No Purchase | 85572720 | No Purchase |
| 80488904 | No Loss | 80506359 | No Loss | 84094412 | No Purchase | 85572721 | No Purchase |
| 80488905 | No Loss | 80519962 | Replaced Claim | 84094413 | No Purchase | 85572723 | No Purchase |
| 80488906 | No Purchase | 80519963 | Replaced Claim | 84094414 | No Purchase | 85572724 | No Loss |
| 80488908 | No Purchase | 80519964 | Replaced Claim | 84094415 | No Purchase | 85572725 | No Purchase |
| 80488909 | No Purchase | 80519965 | Replaced Claim | 84383271 | No Loss | 85572726 | No Purchase |
| 80488910 | No Loss | 80840718 | No Loss | 84383272 | No Purchase | 85572727 | No Loss |
| 80488911 | No Loss | 80840719 | Replaced Claim | 84383273 | No Purchase | 85572728 | No Loss |
| 80488912 | No Loss | 80840720 | Replaced Claim | 85312682 | No Loss | 85572729 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85572730 | No Loss | 86771029 | No Loss | 86796838 | No Loss | 86796897 | No Loss |
| 85572731 | No Purchase | 86771030 | No Loss | 86796841 | No Loss | 86796898 | No Loss |
| 85572732 | No Purchase | 86771031 | No Loss | 86796842 | No Loss | 86796899 | No Loss |
| 85572733 | No Loss | 86771032 | No Loss | 86796843 | No Loss | 86796900 | No Purchase |
| 85572734 | No Loss | 86771033 | No Loss | 86796845 | No Loss | 86796901 | No Loss |
| 85572735 | No Loss | 86771034 | No Loss | 86796846 | No Loss | 86796902 | No Loss |
| 85572736 | No Loss | 86771035 | No Loss | 86796848 | No Loss | 86796903 | No Loss |
| 85572737 | No Purchase | 86771036 | No Loss | 86796849 | No Loss | 86796904 | No Loss |
| 85572738 | No Purchase | 86771037 | No Loss | 86796850 | No Loss | 86796905 | No Loss |
| 85572739 | No Purchase | 86771038 | No Loss | 86796852 | No Loss | 86796906 | No Loss |
| 85572740 | No Purchase | 86771041 | No Loss | 86796853 | No Loss | 86796907 | No Loss |
| 85572742 | No Loss | 86771043 | No Loss | 86796854 | No Loss | 86796908 | No Loss |
| 85572744 | No Purchase | 86771044 | No Loss | 86796855 | No Loss | 86796909 | No Loss |
| 85572745 | No Purchase | 86796656 | No Loss | 86796856 | No Loss | 86796910 | No Loss |
| 85572746 | No Purchase | 86796662 | No Loss | 86796857 | No Loss | 86796913 | No Loss |
| 85572747 | No Purchase | 86796665 | No Loss | 86796858 | No Loss | 86796917 | No Loss |
| 85572748 | No Purchase | 86796666 | No Purchase | 86796859 | No Loss | 86796918 | No Loss |
| 85572749 | No Purchase | 86796779 | No Purchase | 86796860 | No Loss | 86796919 | No Loss |
| 85572750 | No Loss | 86796780 | No Loss | 86796861 | No Loss | 86796921 | No Loss |
| 85572751 | No Purchase | 86796784 | No Loss | 86796862 | No Loss | 86796922 | No Loss |
| 85572752 | No Purchase | 86796789 | No Loss | 86796863 | No Loss | 86796923 | No Loss |
| 85572753 | No Purchase | 86796791 | No Loss | 86796865 | No Loss | 86796924 | No Purchase |
| 85701591 | No Loss | 86796794 | No Purchase | 86796866 | No Loss | 86796925 | No Loss |
| 85701641 | No Loss | 86796795 | No Purchase | 86796867 | No Loss | 86796928 | No Loss |
| 86184904 | No Purchase | 86796796 | No Purchase | 86796868 | No Loss | 86796929 | No Loss |
| 86184984 | No Loss | 86796797 | No Loss | 86796869 | No Loss | 86796930 | No Loss |
| 86184985 | No Loss | 86796800 | No Loss | 86796870 | No Loss | 86796931 | No Loss |
| 86184986 | No Loss | 86796803 | No Loss | 86796871 | No Loss | 86796932 | No Loss |
| 86184987 | No Purchase | 86796808 | No Loss | 86796874 | No Loss | 86796933 | No Loss |
| 86751070 | No Purchase | 86796813 | No Loss | 86796875 | No Loss | 86796934 | No Loss |
| 86771010 | No Loss | 86796817 | No Loss | 86796876 | No Loss | 86796935 | No Loss |
| 86771011 | No Loss | 86796819 | No Loss | 86796877 | No Loss | 86796936 | No Loss |
| 86771012 | No Loss | 86796821 | No Loss | 86796878 | No Loss | 86796937 | No Loss |
| 86771013 | No Loss | 86796822 | No Loss | 86796880 | No Loss | 86796938 | No Loss |
| 86771014 | No Loss | 86796823 | No Loss | 86796881 | No Loss | 86796939 | No Loss |
| 86771015 | No Loss | 86796825 | No Loss | 86796882 | No Loss | 86796940 | No Loss |
| 86771016 | No Loss | 86796826 | No Loss | 86796884 | No Loss | 86796941 | No Loss |
| 86771017 | No Loss | 86796827 | No Loss | 86796886 | No Loss | 86796942 | No Loss |
| 86771018 | No Loss | 86796828 | No Loss | 86796888 | No Loss | 86796943 | No Loss |
| 86771021 | No Loss | 86796829 | No Loss | 86796889 | No Loss | 86796945 | No Loss |
| 86771022 | No Loss | 86796830 | No Loss | 86796890 | No Loss | 86796947 | No Loss |
| 86771023 | No Loss | 86796831 | No Loss | 86796891 | No Loss | 86796948 | No Loss |
| 86771024 | No Loss | 86796832 | No Loss | 86796892 | No Loss | 86796949 | No Loss |
| 86771025 | No Loss | 86796833 | No Loss | 86796894 | No Loss | 86796951 | No Loss |
| 86771027 | No Loss | 86796836 | No Loss | 86796895 | No Loss | 86796952 | No Loss |
| 86771028 | No Loss | 86796837 | No Loss | 86796896 | No Loss | 86796953 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86796954 | No Loss | 86797009 | No Loss | 86797062 | No Loss | 86797113 | No Loss |
| 86796955 | No Loss | 86797010 | No Loss | 86797063 | No Loss | 86797114 | No Loss |
| 86796956 | No Loss | 86797011 | No Loss | 86797065 | No Loss | 86797115 | No Loss |
| 86796958 | No Loss | 86797012 | No Loss | 86797066 | No Loss | 86797116 | No Loss |
| 86796959 | No Loss | 86797013 | No Loss | 86797067 | No Loss | 86797117 | No Loss |
| 86796960 | No Loss | 86797014 | No Loss | 86797068 | No Loss | 86797118 | No Loss |
| 86796961 | No Loss | 86797016 | No Loss | 86797069 | No Loss | 86797119 | No Loss |
| 86796962 | No Loss | 86797017 | No Loss | 86797070 | No Loss | 86797120 | No Loss |
| 86796963 | No Loss | 86797018 | No Loss | 86797071 | No Loss | 86797121 | No Loss |
| 86796964 | No Loss | 86797019 | No Loss | 86797072 | No Loss | 86797122 | No Loss |
| 86796965 | No Loss | 86797020 | No Loss | 86797073 | No Loss | 86797123 | No Loss |
| 86796967 | No Loss | 86797021 | No Loss | 86797074 | No Loss | 86797124 | No Loss |
| 86796968 | No Loss | 86797022 | No Loss | 86797075 | No Loss | 86797126 | No Loss |
| 86796970 | No Loss | 86797023 | No Loss | 86797076 | No Loss | 86797127 | No Loss |
| 86796971 | No Loss | 86797024 | No Loss | 86797077 | No Loss | 86797129 | No Loss |
| 86796972 | No Loss | 86797025 | No Loss | 86797079 | No Purchase | 86797130 | No Loss |
| 86796973 | No Loss | 86797026 | No Loss | 86797080 | No Loss | 86797131 | No Loss |
| 86796974 | No Loss | 86797027 | No Loss | 86797081 | No Loss | 86797132 | No Loss |
| 86796975 | No Loss | 86797028 | No Loss | 86797082 | No Loss | 86797133 | No Loss |
| 86796976 | No Loss | 86797029 | No Loss | 86797083 | No Loss | 86797134 | No Loss |
| 86796977 | No Loss | 86797031 | No Loss | 86797084 | No Loss | 86797135 | No Loss |
| 86796978 | No Loss | 86797033 | No Loss | 86797085 | No Loss | 86797136 | No Loss |
| 86796979 | No Loss | 86797034 | No Loss | 86797086 | No Loss | 86797137 | No Loss |
| 86796980 | No Loss | 86797035 | No Loss | 86797087 | No Loss | 86797138 | No Loss |
| 86796981 | No Loss | 86797036 | No Loss | 86797088 | No Loss | 86797139 | No Loss |
| 86796982 | No Loss | 86797037 | No Loss | 86797090 | No Loss | 86797140 | No Loss |
| 86796983 | No Loss | 86797038 | No Loss | 86797091 | No Loss | 86797141 | No Loss |
| 86796985 | No Loss | 86797040 | No Loss | 86797092 | No Loss | 86797142 | No Loss |
| 86796986 | No Loss | 86797041 | No Loss | 86797093 | No Loss | 86797143 | No Loss |
| 86796989 | No Loss | 86797043 | No Loss | 86797094 | No Purchase | 86797144 | No Loss |
| 86796991 | No Loss | 86797044 | No Loss | 86797095 | No Loss | 86797145 | No Loss |
| 86796992 | No Loss | 86797045 | No Loss | 86797096 | No Loss | 86797146 | No Loss |
| 86796993 | No Loss | 86797046 | No Loss | 86797097 | No Loss | 86797147 | No Loss |
| 86796994 | No Loss | 86797047 | No Loss | 86797098 | No Loss | 86797149 | No Loss |
| 86796996 | No Loss | 86797048 | No Loss | 86797099 | No Loss | 86797151 | No Loss |
| 86796997 | No Loss | 86797049 | No Loss | 86797100 | No Loss | 86797152 | No Loss |
| 86796998 | No Loss | 86797050 | No Loss | 86797101 | No Loss | 86797153 | No Loss |
| 86796999 | No Loss | 86797052 | No Loss | 86797102 | No Loss | 86797156 | No Loss |
| 86797000 | No Loss | 86797054 | No Loss | 86797104 | No Loss | 86797157 | No Loss |
| 86797001 | No Loss | 86797055 | No Loss | 86797105 | No Loss | 86797158 | No Loss |
| 86797002 | No Loss | 86797056 | No Loss | 86797106 | No Loss | 86797160 | No Loss |
| 86797004 | No Loss | 86797057 | No Loss | 86797107 | No Loss | 86797161 | No Loss |
| 86797005 | No Loss | 86797058 | No Loss | 86797108 | No Loss | 86797162 | No Loss |
| 86797006 | No Loss | 86797059 | No Loss | 86797110 | No Loss | 86797163 | No Loss |
| 86797007 | No Loss | 86797060 | No Loss | 86797111 | No Loss | 86797164 | No Loss |
| 86797008 | No Loss | 86797061 | No Loss | 86797112 | No Loss | 86797165 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86797167 | No Loss | 86797214 | No Purchase | 86797263 | No Loss | 86797321 | No Loss |
| 86797168 | No Loss | 86797216 | No Loss | 86797264 | No Loss | 86797322 | No Loss |
| 86797169 | No Loss | 86797217 | No Loss | 86797265 | No Loss | 86797323 | No Loss |
| 86797170 | No Loss | 86797218 | No Loss | 86797266 | No Loss | 86797324 | No Loss |
| 86797171 | No Loss | 86797219 | No Loss | 86797267 | No Loss | 86797325 | No Loss |
| 86797172 | No Loss | 86797220 | No Loss | 86797268 | No Loss | 86797326 | No Loss |
| 86797173 | No Loss | 86797221 | No Loss | 86797269 | No Loss | 86797327 | No Loss |
| 86797174 | No Loss | 86797222 | No Loss | 86797270 | No Loss | 86797328 | No Loss |
| 86797175 | No Loss | 86797223 | No Loss | 86797271 | No Loss | 86797329 | No Loss |
| 86797176 | No Loss | 86797224 | No Loss | 86797272 | No Loss | 86797330 | No Loss |
| 86797177 | No Loss | 86797225 | No Loss | 86797273 | No Loss | 86797331 | No Loss |
| 86797178 | No Loss | 86797226 | No Loss | 86797276 | No Loss | 86797332 | No Loss |
| 86797179 | No Loss | 86797227 | No Loss | 86797277 | No Loss | 86797334 | No Loss |
| 86797180 | No Loss | 86797228 | No Loss | 86797279 | No Loss | 86797336 | No Loss |
| 86797181 | No Loss | 86797229 | No Loss | 86797282 | No Loss | 86797337 | No Loss |
| 86797182 | No Loss | 86797230 | No Loss | 86797283 | No Loss | 86797338 | No Loss |
| 86797183 | No Loss | 86797231 | No Loss | 86797284 | No Loss | 86797339 | No Loss |
| 86797184 | No Loss | 86797232 | No Loss | 86797285 | No Loss | 86797340 | No Loss |
| 86797185 | No Loss | 86797233 | No Loss | 86797286 | No Loss | 86797341 | No Loss |
| 86797186 | No Loss | 86797234 | No Loss | 86797287 | No Loss | 86797342 | No Loss |
| 86797187 | No Loss | 86797235 | No Loss | 86797288 | No Loss | 86797343 | No Loss |
| 86797188 | No Loss | 86797237 | No Loss | 86797289 | No Loss | 86797345 | No Loss |
| 86797189 | No Loss | 86797238 | No Loss | 86797290 | No Loss | 86797346 | No Loss |
| 86797190 | No Loss | 86797239 | No Loss | 86797292 | No Loss | 86797347 | No Loss |
| 86797191 | No Loss | 86797240 | No Loss | 86797293 | No Loss | 86797348 | No Loss |
| 86797192 | No Loss | 86797241 | No Loss | 86797295 | No Loss | 86797349 | No Loss |
| 86797193 | No Loss | 86797242 | No Loss | 86797296 | No Loss | 86797350 | No Loss |
| 86797194 | No Loss | 86797243 | No Loss | 86797297 | No Loss | 86797351 | No Loss |
| 86797195 | No Loss | 86797244 | No Loss | 86797298 | No Loss | 86797353 | No Loss |
| 86797196 | No Loss | 86797245 | No Loss | 86797299 | No Loss | 86797354 | No Loss |
| 86797197 | No Loss | 86797246 | No Loss | 86797300 | No Loss | 86797355 | No Loss |
| 86797198 | No Loss | 86797247 | No Loss | 86797302 | No Loss | 86797356 | No Loss |
| 86797199 | No Loss | 86797248 | No Loss | 86797303 | No Loss | 86797357 | No Loss |
| 86797200 | No Loss | 86797249 | No Loss | 86797305 | No Loss | 86797358 | No Loss |
| 86797201 | No Loss | 86797251 | No Loss | 86797306 | No Loss | 86797359 | No Loss |
| 86797202 | No Loss | 86797252 | No Loss | 86797307 | No Loss | 86797360 | No Loss |
| 86797203 | No Loss | 86797253 | No Loss | 86797308 | No Loss | 86797361 | No Loss |
| 86797204 | No Loss | 86797254 | No Loss | 86797309 | No Loss | 86797362 | No Loss |
| 86797205 | No Loss | 86797255 | No Loss | 86797310 | No Loss | 86797363 | No Loss |
| 86797206 | No Loss | 86797256 | No Loss | 86797314 | No Loss | 86797364 | No Loss |
| 86797207 | No Loss | 86797257 | No Loss | 86797315 | No Loss | 86797365 | No Loss |
| 86797208 | No Loss | 86797258 | No Loss | 86797316 | No Loss | 86797366 | No Loss |
| 86797209 | No Loss | 86797259 | No Loss | 86797317 | No Loss | 86797367 | No Loss |
| 86797211 | No Loss | 86797260 | No Loss | 86797318 | No Loss | 86797368 | No Loss |
| 86797212 | No Loss | 86797261 | No Loss | 86797319 | No Loss | 86797369 | No Loss |
| 86797213 | No Loss | 86797262 | No Loss | 86797320 | No Loss | 86797371 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86797372 | No Loss | 86797425 | No Loss | 86797476 | No Loss | 86797532 | No Loss |
| 86797373 | No Loss | 86797426 | No Loss | 86797478 | No Loss | 86797533 | No Loss |
| 86797374 | No Loss | 86797427 | No Loss | 86797479 | No Loss | 86797534 | No Loss |
| 86797376 | No Loss | 86797428 | No Loss | 86797480 | No Loss | 86797535 | No Loss |
| 86797377 | No Loss | 86797429 | No Loss | 86797481 | No Loss | 86797536 | No Loss |
| 86797379 | No Loss | 86797430 | No Loss | 86797482 | No Loss | 86797537 | No Loss |
| 86797380 | No Loss | 86797431 | No Loss | 86797483 | No Loss | 86797538 | No Loss |
| 86797381 | No Loss | 86797432 | No Loss | 86797484 | No Loss | 86797539 | No Loss |
| 86797382 | No Loss | 86797433 | No Loss | 86797485 | No Loss | 86797541 | No Loss |
| 86797383 | No Loss | 86797434 | No Loss | 86797486 | No Loss | 86797543 | No Loss |
| 86797384 | No Loss | 86797435 | No Loss | 86797487 | No Loss | 86797545 | No Loss |
| 86797385 | No Loss | 86797436 | No Loss | 86797488 | No Loss | 86797546 | No Loss |
| 86797386 | No Loss | 86797437 | No Loss | 86797489 | No Loss | 86797548 | No Loss |
| 86797387 | No Loss | 86797439 | No Loss | 86797490 | No Loss | 86797550 | No Loss |
| 86797389 | No Loss | 86797440 | No Loss | 86797492 | No Loss | 86797551 | No Loss |
| 86797390 | No Loss | 86797441 | No Loss | 86797493 | No Loss | 86797552 | No Loss |
| 86797391 | No Loss | 86797442 | No Loss | 86797494 | No Loss | 86797553 | No Loss |
| 86797392 | No Loss | 86797443 | No Loss | 86797495 | No Loss | 86797554 | No Loss |
| 86797394 | No Loss | 86797444 | No Loss | 86797496 | No Purchase | 86797555 | No Loss |
| 86797395 | No Loss | 86797446 | No Loss | 86797497 | No Loss | 86797556 | No Loss |
| 86797396 | No Loss | 86797447 | No Loss | 86797499 | No Loss | 86797557 | No Loss |
| 86797397 | No Loss | 86797448 | No Loss | 86797500 | No Loss | 86797558 | No Loss |
| 86797398 | No Loss | 86797449 | No Loss | 86797501 | No Loss | 86797559 | No Loss |
| 86797399 | No Loss | 86797451 | No Loss | 86797502 | No Loss | 86797560 | No Loss |
| 86797400 | No Loss | 86797452 | No Loss | 86797503 | No Loss | 86797563 | No Loss |
| 86797402 | No Loss | 86797453 | No Loss | 86797504 | No Loss | 86797564 | No Loss |
| 86797404 | No Loss | 86797454 | No Loss | 86797505 | No Loss | 86797565 | No Loss |
| 86797405 | No Loss | 86797455 | No Loss | 86797508 | No Loss | 86797566 | No Loss |
| 86797406 | No Loss | 86797456 | No Loss | 86797509 | No Loss | 86797567 | No Loss |
| 86797407 | No Loss | 86797457 | No Loss | 86797510 | No Loss | 86797568 | No Loss |
| 86797408 | No Loss | 86797458 | No Loss | 86797511 | No Loss | 86797569 | No Loss |
| 86797409 | No Loss | 86797459 | No Loss | 86797512 | No Loss | 86797570 | No Loss |
| 86797410 | No Loss | 86797460 | No Loss | 86797513 | No Loss | 86797571 | No Loss |
| 86797411 | No Loss | 86797461 | No Loss | 86797516 | No Loss | 86797572 | No Loss |
| 86797412 | No Loss | 86797462 | No Loss | 86797517 | No Loss | 86797573 | No Loss |
| 86797413 | No Loss | 86797463 | No Loss | 86797518 | No Loss | 86797574 | No Loss |
| 86797414 | No Loss | 86797464 | No Loss | 86797519 | No Loss | 86797575 | No Loss |
| 86797415 | No Loss | 86797467 | No Loss | 86797520 | No Loss | 86797576 | No Loss |
| 86797416 | No Loss | 86797468 | No Loss | 86797521 | No Loss | 86797577 | No Loss |
| 86797417 | No Loss | 86797469 | No Loss | 86797523 | No Loss | 86797578 | No Loss |
| 86797418 | No Loss | 86797470 | No Loss | 86797525 | No Loss | 86797579 | No Loss |
| 86797420 | No Loss | 86797471 | No Loss | 86797526 | No Loss | 86797580 | No Loss |
| 86797421 | No Loss | 86797472 | No Loss | 86797527 | No Loss | 86797581 | No Loss |
| 86797422 | No Loss | 86797473 | No Loss | 86797529 | No Loss | 86797582 | No Loss |
| 86797423 | No Loss | 86797474 | No Loss | 86797530 | No Loss | 86797583 | No Loss |
| 86797424 | No Loss | 86797475 | No Loss | 86797531 | No Loss | 86797584 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86797585 | No Loss | 86797636 | No Loss | 86797690 | No Loss | 86797747 | No Loss |
| 86797586 | No Loss | 86797637 | No Loss | 86797691 | No Loss | 86797748 | No Loss |
| 86797587 | No Loss | 86797638 | No Loss | 86797694 | No Loss | 86797749 | No Loss |
| 86797588 | No Loss | 86797639 | No Loss | 86797695 | No Loss | 86797750 | No Loss |
| 86797589 | No Loss | 86797640 | No Loss | 86797696 | No Loss | 86797751 | No Loss |
| 86797590 | No Loss | 86797641 | No Loss | 86797697 | No Loss | 86797752 | No Loss |
| 86797591 | No Loss | 86797642 | No Loss | 86797698 | No Loss | 86797753 | No Loss |
| 86797592 | No Loss | 86797643 | No Loss | 86797699 | No Loss | 86797754 | No Loss |
| 86797593 | No Loss | 86797644 | No Loss | 86797700 | No Loss | 86797755 | No Loss |
| 86797594 | No Loss | 86797645 | No Loss | 86797701 | No Loss | 86797756 | No Loss |
| 86797595 | No Loss | 86797646 | No Loss | 86797702 | No Loss | 86797757 | No Loss |
| 86797596 | No Loss | 86797647 | No Loss | 86797703 | No Loss | 86797758 | No Loss |
| 86797597 | No Loss | 86797648 | No Loss | 86797705 | No Loss | 86797759 | No Loss |
| 86797598 | No Loss | 86797649 | No Loss | 86797706 | No Loss | 86797760 | No Loss |
| 86797599 | No Loss | 86797651 | No Loss | 86797707 | No Loss | 86797762 | No Loss |
| 86797600 | No Loss | 86797652 | No Loss | 86797708 | No Loss | 86797763 | No Loss |
| 86797601 | No Loss | 86797653 | No Loss | 86797709 | No Loss | 86797765 | No Loss |
| 86797604 | No Loss | 86797654 | No Loss | 86797710 | No Loss | 86797768 | No Loss |
| 86797605 | No Loss | 86797655 | No Loss | 86797711 | No Loss | 86797769 | No Loss |
| 86797606 | No Loss | 86797656 | No Loss | 86797712 | No Loss | 86797770 | No Loss |
| 86797607 | No Loss | 86797658 | No Loss | 86797713 | No Loss | 86797771 | No Loss |
| 86797608 | No Loss | 86797659 | No Loss | 86797714 | No Loss | 86797772 | No Loss |
| 86797610 | No Loss | 86797660 | No Loss | 86797717 | No Loss | 86797774 | No Loss |
| 86797611 | No Loss | 86797661 | No Loss | 86797720 | No Loss | 86797776 | No Loss |
| 86797612 | No Loss | 86797662 | No Loss | 86797722 | No Loss | 86797778 | No Loss |
| 86797613 | No Loss | 86797663 | No Loss | 86797723 | No Loss | 86797779 | No Loss |
| 86797614 | No Loss | 86797664 | No Loss | 86797724 | No Loss | 86797780 | No Loss |
| 86797615 | No Loss | 86797665 | No Loss | 86797725 | No Loss | 86797782 | No Loss |
| 86797616 | No Loss | 86797666 | No Loss | 86797726 | No Loss | 86797783 | No Loss |
| 86797617 | No Loss | 86797668 | No Loss | 86797728 | No Loss | 86797784 | No Loss |
| 86797618 | No Loss | 86797669 | No Loss | 86797729 | No Loss | 86797785 | No Loss |
| 86797619 | No Loss | 86797670 | No Loss | 86797730 | No Loss | 86797786 | No Loss |
| 86797620 | No Loss | 86797671 | No Loss | 86797732 | No Loss | 86797787 | No Loss |
| 86797621 | No Loss | 86797673 | No Loss | 86797734 | No Loss | 86797788 | No Loss |
| 86797623 | No Loss | 86797675 | No Loss | 86797735 | No Loss | 86797789 | No Loss |
| 86797624 | No Loss | 86797676 | No Loss | 86797736 | No Loss | 86797791 | No Loss |
| 86797625 | No Loss | 86797677 | No Loss | 86797737 | No Loss | 86797792 | No Loss |
| 86797626 | No Loss | 86797678 | No Loss | 86797738 | No Loss | 86797793 | No Loss |
| 86797627 | No Loss | 86797680 | No Loss | 86797739 | No Loss | 86797794 | No Loss |
| 86797628 | No Loss | 86797681 | No Loss | 86797740 | No Loss | 86797795 | No Loss |
| 86797629 | No Loss | 86797682 | No Loss | 86797741 | No Loss | 86797797 | No Loss |
| 86797630 | No Loss | 86797683 | No Loss | 86797742 | No Loss | 86797798 | No Loss |
| 86797632 | No Loss | 86797684 | No Loss | 86797743 | No Loss | 86797799 | No Loss |
| 86797633 | No Loss | 86797685 | No Loss | 86797744 | No Loss | 86797800 | No Loss |
| 86797634 | No Loss | 86797688 | No Loss | 86797745 | No Loss | 86797801 | No Loss |
| 86797635 | No Loss | 86797689 | No Loss | 86797746 | No Loss | 86797803 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86797804 | No Loss | 86797854 | No Loss | 86797920 | No Loss | 86797976 | No Loss |
| 86797805 | No Loss | 86797855 | No Loss | 86797921 | No Loss | 86797977 | No Loss |
| 86797806 | No Loss | 86797857 | No Loss | 86797922 | No Loss | 86797978 | No Loss |
| 86797807 | No Loss | 86797859 | No Loss | 86797923 | No Loss | 86797979 | No Loss |
| 86797808 | No Loss | 86797860 | No Loss | 86797924 | No Loss | 86797980 | No Loss |
| 86797809 | No Loss | 86797861 | No Loss | 86797926 | No Loss | 86797981 | No Loss |
| 86797811 | No Loss | 86797862 | No Loss | 86797927 | No Loss | 86797982 | No Loss |
| 86797812 | No Loss | 86797863 | No Loss | 86797928 | No Loss | 86797983 | No Loss |
| 86797814 | No Loss | 86797864 | No Loss | 86797929 | No Loss | 86797984 | No Loss |
| 86797815 | No Loss | 86797865 | No Loss | 86797931 | No Loss | 86797985 | No Loss |
| 86797816 | No Loss | 86797867 | No Loss | 86797933 | No Loss | 86797986 | No Loss |
| 86797817 | No Loss | 86797870 | No Loss | 86797934 | No Loss | 86797988 | No Loss |
| 86797818 | No Loss | 86797871 | No Loss | 86797935 | No Loss | 86797989 | No Loss |
| 86797819 | No Loss | 86797873 | No Loss | 86797936 | No Purchase | 86797990 | No Loss |
| 86797820 | No Loss | 86797875 | No Loss | 86797937 | No Loss | 86797991 | No Loss |
| 86797821 | No Loss | 86797876 | No Loss | 86797938 | No Loss | 86797992 | No Loss |
| 86797822 | No Loss | 86797880 | No Loss | 86797939 | No Loss | 86797993 | No Loss |
| 86797823 | No Loss | 86797881 | No Loss | 86797940 | No Loss | 86797994 | No Loss |
| 86797825 | No Loss | 86797886 | No Loss | 86797941 | No Loss | 86797995 | No Loss |
| 86797826 | No Loss | 86797889 | No Loss | 86797942 | No Loss | 86797996 | No Loss |
| 86797827 | No Loss | 86797890 | No Loss | 86797944 | No Loss | 86797997 | No Loss |
| 86797828 | No Loss | 86797891 | No Loss | 86797946 | No Loss | 86797998 | No Loss |
| 86797830 | No Loss | 86797892 | No Loss | 86797947 | No Loss | 86797999 | No Loss |
| 86797831 | No Loss | 86797893 | No Loss | 86797948 | No Loss | 86798000 | No Loss |
| 86797832 | No Loss | 86797894 | No Loss | 86797949 | No Loss | 86798001 | No Loss |
| 86797833 | No Loss | 86797895 | No Loss | 86797953 | No Loss | 86798002 | No Loss |
| 86797834 | No Loss | 86797896 | No Loss | 86797954 | No Loss | 86798003 | No Loss |
| 86797835 | No Loss | 86797897 | No Loss | 86797955 | No Loss | 86798004 | No Loss |
| 86797836 | No Loss | 86797898 | No Loss | 86797957 | No Loss | 86798005 | No Loss |
| 86797837 | No Loss | 86797899 | No Loss | 86797958 | No Loss | 86798006 | No Loss |
| 86797838 | No Loss | 86797900 | No Loss | 86797959 | No Loss | 86798007 | No Loss |
| 86797839 | No Loss | 86797901 | No Loss | 86797960 | No Loss | 86798008 | No Loss |
| 86797840 | No Loss | 86797903 | No Loss | 86797961 | No Loss | 86798009 | No Loss |
| 86797841 | No Loss | 86797904 | No Loss | 86797962 | No Loss | 86798011 | No Loss |
| 86797842 | No Loss | 86797905 | No Loss | 86797963 | No Loss | 86798012 | No Loss |
| 86797843 | No Loss | 86797906 | No Loss | 86797964 | No Loss | 86798013 | No Loss |
| 86797844 | No Loss | 86797907 | No Loss | 86797965 | No Loss | 86798014 | No Loss |
| 86797845 | No Loss | 86797908 | No Loss | 86797966 | No Loss | 86798015 | No Loss |
| 86797846 | No Loss | 86797909 | No Loss | 86797967 | No Loss | 86798016 | No Loss |
| 86797847 | No Loss | 86797910 | No Loss | 86797968 | No Loss | 86798017 | No Loss |
| 86797848 | No Loss | 86797911 | No Loss | 86797969 | No Loss | 86798018 | No Loss |
| 86797849 | No Loss | 86797912 | No Loss | 86797970 | No Loss | 86798020 | No Loss |
| 86797850 | No Loss | 86797913 | No Loss | 86797971 | No Loss | 86798021 | No Loss |
| 86797851 | No Loss | 86797914 | No Loss | 86797972 | No Loss | 86798022 | No Loss |
| 86797852 | No Loss | 86797915 | No Loss | 86797974 | No Loss | 86798023 | No Loss |
| 86797853 | No Loss | 86797919 | No Loss | 86797975 | No Loss | 86798024 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86798025 | No Loss | 86798077 | No Loss | 86798125 | No Loss | 86798175 | No Loss |
| 86798026 | No Loss | 86798078 | No Loss | 86798126 | No Loss | 86798176 | No Loss |
| 86798027 | No Loss | 86798079 | No Loss | 86798127 | No Loss | 86798177 | No Loss |
| 86798028 | No Loss | 86798080 | No Loss | 86798128 | No Loss | 86798178 | No Loss |
| 86798029 | No Loss | 86798081 | No Loss | 86798129 | No Loss | 86798179 | No Loss |
| 86798030 | No Loss | 86798082 | No Loss | 86798130 | No Loss | 86798180 | No Loss |
| 86798031 | No Loss | 86798083 | No Loss | 86798131 | No Loss | 86798182 | No Loss |
| 86798032 | No Loss | 86798084 | No Loss | 86798132 | No Loss | 86798183 | No Loss |
| 86798033 | No Loss | 86798085 | No Loss | 86798133 | No Loss | 86798184 | No Loss |
| 86798034 | No Loss | 86798086 | No Loss | 86798134 | No Loss | 86798185 | No Loss |
| 86798035 | No Loss | 86798087 | No Loss | 86798135 | No Loss | 86798186 | No Loss |
| 86798036 | No Loss | 86798088 | No Loss | 86798136 | No Loss | 86798190 | No Loss |
| 86798037 | No Loss | 86798089 | No Loss | 86798137 | No Loss | 86798191 | No Loss |
| 86798038 | No Loss | 86798090 | No Loss | 86798139 | No Loss | 86798192 | No Loss |
| 86798039 | No Loss | 86798091 | No Loss | 86798140 | No Loss | 86798193 | No Loss |
| 86798040 | No Loss | 86798092 | No Loss | 86798141 | No Loss | 86798194 | No Loss |
| 86798041 | No Loss | 86798093 | No Loss | 86798142 | No Loss | 86798195 | No Loss |
| 86798042 | No Loss | 86798094 | No Loss | 86798143 | No Loss | 86798197 | No Loss |
| 86798043 | No Loss | 86798096 | No Loss | 86798144 | No Loss | 86798198 | No Loss |
| 86798044 | No Loss | 86798097 | No Loss | 86798145 | No Loss | 86798199 | No Loss |
| 86798045 | No Loss | 86798098 | No Loss | 86798146 | No Loss | 86798200 | No Loss |
| 86798046 | No Loss | 86798099 | No Loss | 86798147 | No Loss | 86798201 | No Loss |
| 86798047 | No Loss | 86798100 | No Loss | 86798148 | No Loss | 86798202 | No Loss |
| 86798048 | No Loss | 86798101 | No Loss | 86798149 | No Loss | 86798203 | No Loss |
| 86798049 | No Loss | 86798102 | No Loss | 86798150 | No Loss | 86798204 | No Loss |
| 86798050 | No Loss | 86798103 | No Loss | 86798151 | No Loss | 86798205 | No Loss |
| 86798051 | No Loss | 86798104 | No Loss | 86798152 | No Loss | 86798206 | No Loss |
| 86798052 | No Loss | 86798105 | No Loss | 86798153 | No Loss | 86798207 | No Loss |
| 86798055 | No Loss | 86798106 | No Loss | 86798154 | No Loss | 86798208 | No Loss |
| 86798057 | No Loss | 86798107 | No Loss | 86798156 | No Loss | 86798209 | No Loss |
| 86798058 | No Loss | 86798108 | No Loss | 86798159 | No Loss | 86798210 | No Purchase |
| 86798059 | No Loss | 86798109 | No Loss | 86798160 | No Loss | 86798211 | No Loss |
| 86798060 | No Loss | 86798110 | No Loss | 86798161 | No Loss | 86798212 | No Loss |
| 86798063 | No Loss | 86798111 | No Loss | 86798162 | No Loss | 86798213 | No Loss |
| 86798064 | No Loss | 86798113 | No Loss | 86798163 | No Loss | 86798214 | No Loss |
| 86798065 | No Loss | 86798114 | No Loss | 86798164 | No Loss | 86798215 | No Loss |
| 86798066 | No Loss | 86798115 | No Loss | 86798165 | No Loss | 86798216 | No Loss |
| 86798067 | No Loss | 86798116 | No Loss | 86798166 | No Loss | 86798218 | No Loss |
| 86798068 | No Loss | 86798117 | No Loss | 86798167 | No Loss | 86798219 | No Loss |
| 86798069 | No Loss | 86798118 | No Loss | 86798168 | No Loss | 86798220 | No Loss |
| 86798070 | No Loss | 86798119 | No Loss | 86798169 | No Loss | 86798221 | No Loss |
| 86798071 | No Loss | 86798120 | No Loss | 86798170 | No Loss | 86798222 | No Loss |
| 86798072 | No Loss | 86798121 | No Loss | 86798171 | No Loss | 86798223 | No Loss |
| 86798074 | No Loss | 86798122 | No Loss | 86798172 | No Loss | 86798224 | No Loss |
| 86798075 | No Loss | 86798123 | No Loss | 86798173 | No Loss | 86798225 | No Loss |
| 86798076 | No Loss | 86798124 | No Purchase | 86798174 | No Loss | 86798226 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86798227 | No Loss | 86798279 | No Loss | 86798330 | No Loss | 86798390 | No Loss |
| 86798228 | No Loss | 86798280 | No Loss | 86798332 | No Loss | 86798391 | No Loss |
| 86798229 | No Loss | 86798281 | No Loss | 86798334 | No Loss | 86798392 | No Loss |
| 86798230 | No Loss | 86798282 | No Loss | 86798335 | No Loss | 86798393 | No Loss |
| 86798231 | No Loss | 86798283 | No Loss | 86798336 | No Loss | 86798394 | No Loss |
| 86798232 | No Loss | 86798284 | No Loss | 86798337 | No Loss | 86798395 | No Loss |
| 86798233 | No Loss | 86798285 | No Loss | 86798338 | No Loss | 86798398 | No Loss |
| 86798234 | No Loss | 86798286 | No Loss | 86798339 | No Loss | 86798399 | No Loss |
| 86798235 | No Loss | 86798287 | No Loss | 86798340 | No Loss | 86798401 | No Loss |
| 86798236 | No Loss | 86798288 | No Loss | 86798341 | No Loss | 86798402 | No Loss |
| 86798237 | No Loss | 86798289 | No Loss | 86798342 | No Loss | 86798403 | No Purchase |
| 86798238 | No Loss | 86798290 | No Loss | 86798343 | No Loss | 86798404 | No Loss |
| 86798239 | No Loss | 86798291 | No Loss | 86798344 | No Loss | 86798405 | No Loss |
| 86798240 | No Loss | 86798292 | No Loss | 86798345 | No Loss | 86798408 | No Loss |
| 86798241 | No Loss | 86798293 | No Loss | 86798346 | No Loss | 86798409 | No Loss |
| 86798242 | No Loss | 86798294 | No Loss | 86798347 | No Loss | 86798410 | No Loss |
| 86798243 | No Loss | 86798295 | No Loss | 86798349 | No Loss | 86798411 | No Loss |
| 86798245 | No Loss | 86798296 | No Loss | 86798350 | No Loss | 86798412 | No Loss |
| 86798247 | No Loss | 86798297 | No Loss | 86798352 | No Loss | 86798413 | No Loss |
| 86798248 | No Loss | 86798298 | No Loss | 86798356 | No Loss | 86798414 | No Loss |
| 86798249 | No Loss | 86798299 | No Loss | 86798358 | No Loss | 86798415 | No Loss |
| 86798250 | No Loss | 86798301 | No Loss | 86798361 | No Loss | 86798417 | No Loss |
| 86798251 | No Loss | 86798302 | No Loss | 86798363 | No Loss | 86798418 | No Loss |
| 86798253 | No Loss | 86798303 | No Loss | 86798364 | No Loss | 86798419 | No Loss |
| 86798255 | No Loss | 86798304 | No Loss | 86798365 | No Loss | 86798420 | No Loss |
| 86798256 | No Loss | 86798305 | No Loss | 86798366 | No Loss | 86798421 | No Loss |
| 86798257 | No Loss | 86798306 | No Loss | 86798368 | No Loss | 86798422 | No Loss |
| 86798258 | No Loss | 86798307 | No Loss | 86798369 | No Loss | 86798424 | No Loss |
| 86798259 | No Loss | 86798308 | No Loss | 86798370 | No Loss | 86798427 | No Loss |
| 86798260 | No Loss | 86798311 | No Loss | 86798371 | No Loss | 86798429 | No Loss |
| 86798261 | No Loss | 86798312 | No Loss | 86798372 | No Loss | 86798431 | No Loss |
| 86798262 | No Loss | 86798313 | No Loss | 86798373 | No Loss | 86798433 | No Loss |
| 86798263 | No Loss | 86798314 | No Loss | 86798374 | No Loss | 86798434 | No Loss |
| 86798265 | No Loss | 86798315 | No Loss | 86798375 | No Loss | 86798435 | No Loss |
| 86798267 | No Loss | 86798316 | No Loss | 86798377 | No Loss | 86798436 | No Loss |
| 86798268 | No Loss | 86798317 | No Loss | 86798378 | No Loss | 86798438 | No Loss |
| 86798269 | No Loss | 86798318 | No Loss | 86798380 | No Loss | 86798439 | No Loss |
| 86798270 | No Loss | 86798319 | No Loss | 86798381 | No Loss | 86798443 | No Loss |
| 86798271 | No Loss | 86798320 | No Loss | 86798382 | No Loss | 86798444 | No Loss |
| 86798272 | No Loss | 86798321 | No Loss | 86798383 | No Loss | 86798446 | No Loss |
| 86798273 | No Loss | 86798322 | No Loss | 86798384 | No Loss | 86798447 | No Loss |
| 86798274 | No Loss | 86798324 | No Loss | 86798385 | No Loss | 86798448 | No Loss |
| 86798275 | No Loss | 86798325 | No Loss | 86798386 | No Loss | 86798449 | No Loss |
| 86798276 | No Loss | 86798326 | No Loss | 86798387 | No Loss | 86798450 | No Loss |
| 86798277 | No Loss | 86798328 | No Loss | 86798388 | No Loss | 86798451 | No Loss |
| 86798278 | No Loss | 86798329 | No Loss | 86798389 | No Loss | 86798452 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86798453 | No Loss | 86798505 | No Loss | 86798559 | No Loss | 86798612 | No Loss |
| 86798454 | No Loss | 86798506 | No Purchase | 86798560 | No Loss | 86798613 | No Loss |
| 86798455 | No Loss | 86798507 | No Loss | 86798561 | No Loss | 86798614 | No Loss |
| 86798456 | No Loss | 86798508 | No Loss | 86798562 | No Loss | 86798615 | No Loss |
| 86798457 | No Loss | 86798509 | No Loss | 86798563 | No Loss | 86798616 | No Loss |
| 86798458 | No Loss | 86798510 | No Loss | 86798564 | No Loss | 86798617 | No Loss |
| 86798460 | No Loss | 86798511 | No Loss | 86798565 | No Loss | 86798618 | No Loss |
| 86798461 | No Loss | 86798513 | No Loss | 86798566 | No Loss | 86798619 | No Loss |
| 86798462 | No Loss | 86798514 | No Loss | 86798567 | No Loss | 86798620 | No Loss |
| 86798463 | No Loss | 86798515 | No Loss | 86798568 | No Loss | 86798621 | No Purchase |
| 86798464 | No Loss | 86798517 | No Loss | 86798569 | No Loss | 86798622 | No Loss |
| 86798465 | No Loss | 86798518 | No Loss | 86798570 | No Loss | 86798623 | No Loss |
| 86798466 | No Loss | 86798519 | No Loss | 86798571 | No Loss | 86798624 | No Loss |
| 86798467 | No Loss | 86798520 | No Loss | 86798572 | No Loss | 86798625 | No Loss |
| 86798469 | No Loss | 86798521 | No Loss | 86798574 | No Loss | 86798626 | No Loss |
| 86798470 | No Loss | 86798522 | No Loss | 86798575 | No Loss | 86798627 | No Loss |
| 86798471 | No Loss | 86798523 | No Loss | 86798576 | No Loss | 86798629 | No Loss |
| 86798472 | No Loss | 86798524 | No Loss | 86798578 | No Loss | 86798630 | No Loss |
| 86798474 | No Loss | 86798525 | No Loss | 86798579 | No Loss | 86798631 | No Loss |
| 86798475 | No Loss | 86798526 | No Loss | 86798580 | No Loss | 86798632 | No Loss |
| 86798476 | No Loss | 86798527 | No Loss | 86798582 | No Loss | 86798633 | No Loss |
| 86798477 | No Loss | 86798528 | No Loss | 86798583 | No Loss | 86798634 | No Loss |
| 86798478 | No Loss | 86798529 | No Loss | 86798584 | No Loss | 86798635 | No Loss |
| 86798479 | No Loss | 86798530 | No Loss | 86798585 | No Loss | 86798636 | No Loss |
| 86798480 | No Loss | 86798531 | No Loss | 86798586 | No Loss | 86798637 | No Loss |
| 86798481 | No Loss | 86798533 | No Loss | 86798587 | No Loss | 86798639 | No Loss |
| 86798483 | No Loss | 86798534 | No Loss | 86798589 | No Loss | 86798640 | No Loss |
| 86798484 | No Loss | 86798535 | No Loss | 86798590 | No Loss | 86798642 | No Loss |
| 86798485 | No Loss | 86798536 | No Loss | 86798591 | No Loss | 86798643 | No Loss |
| 86798486 | No Loss | 86798537 | No Loss | 86798593 | No Loss | 86798644 | No Loss |
| 86798487 | No Loss | 86798539 | No Loss | 86798594 | No Loss | 86798645 | No Loss |
| 86798488 | No Loss | 86798540 | No Loss | 86798595 | No Loss | 86798646 | No Loss |
| 86798489 | No Loss | 86798541 | No Loss | 86798596 | No Loss | 86798647 | No Loss |
| 86798490 | No Loss | 86798542 | No Loss | 86798597 | No Loss | 86798648 | No Loss |
| 86798491 | No Loss | 86798543 | No Loss | 86798599 | No Loss | 86798649 | No Loss |
| 86798492 | No Loss | 86798544 | No Loss | 86798600 | No Loss | 86798650 | No Loss |
| 86798493 | No Loss | 86798547 | No Loss | 86798601 | No Loss | 86798651 | No Loss |
| 86798494 | No Loss | 86798548 | No Loss | 86798602 | No Loss | 86798652 | No Loss |
| 86798495 | No Loss | 86798549 | No Loss | 86798603 | No Loss | 86798653 | No Loss |
| 86798496 | No Loss | 86798550 | No Loss | 86798604 | No Loss | 86798654 | No Loss |
| 86798497 | No Loss | 86798552 | No Loss | 86798605 | No Loss | 86798656 | No Loss |
| 86798499 | No Loss | 86798553 | No Loss | 86798606 | No Loss | 86798657 | No Loss |
| 86798500 | No Loss | 86798555 | No Loss | 86798607 | No Loss | 86798658 | No Loss |
| 86798501 | No Loss | 86798556 | No Loss | 86798608 | No Loss | 86798659 | No Loss |
| 86798502 | No Loss | 86798557 | No Loss | 86798609 | No Loss | 86798660 | No Loss |
| 86798503 | No Loss | 86798558 | No Loss | 86798611 | No Loss | 86798661 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86798662 | No Loss | 86798713 | No Loss | 86798787 | No Loss | 86798850 | No Loss |
| 86798663 | No Loss | 86798714 | No Loss | 86798790 | No Loss | 86798851 | No Loss |
| 86798664 | No Loss | 86798716 | No Loss | 86798795 | No Loss | 86798852 | No Loss |
| 86798665 | No Loss | 86798717 | No Loss | 86798797 | No Loss | 86798853 | No Loss |
| 86798666 | No Loss | 86798718 | No Loss | 86798799 | No Loss | 86798854 | No Loss |
| 86798667 | No Loss | 86798719 | No Loss | 86798801 | No Loss | 86798855 | No Loss |
| 86798668 | No Loss | 86798720 | No Loss | 86798802 | No Loss | 86798857 | No Loss |
| 86798669 | No Loss | 86798721 | No Loss | 86798803 | No Loss | 86798858 | No Loss |
| 86798670 | No Loss | 86798722 | No Loss | 86798804 | No Loss | 86798860 | No Loss |
| 86798671 | No Loss | 86798724 | No Loss | 86798805 | No Loss | 86798861 | No Loss |
| 86798672 | No Loss | 86798725 | No Loss | 86798806 | No Loss | 86798862 | No Loss |
| 86798673 | No Loss | 86798727 | No Loss | 86798807 | No Loss | 86798864 | No Loss |
| 86798674 | No Loss | 86798728 | No Loss | 86798808 | No Loss | 86798866 | No Loss |
| 86798675 | No Loss | 86798729 | No Loss | 86798810 | No Loss | 86798867 | No Loss |
| 86798677 | No Loss | 86798730 | No Loss | 86798811 | No Loss | 86798868 | No Loss |
| 86798678 | No Loss | 86798731 | No Loss | 86798812 | No Loss | 86798869 | No Loss |
| 86798679 | No Loss | 86798732 | No Loss | 86798813 | No Loss | 86798870 | No Loss |
| 86798680 | No Loss | 86798733 | No Loss | 86798814 | No Loss | 86798871 | No Loss |
| 86798681 | No Loss | 86798734 | No Loss | 86798816 | No Loss | 86798872 | No Loss |
| 86798682 | No Loss | 86798735 | No Loss | 86798817 | No Loss | 86798873 | No Loss |
| 86798683 | No Loss | 86798736 | No Loss | 86798818 | No Loss | 86798874 | No Loss |
| 86798685 | No Loss | 86798737 | No Loss | 86798819 | No Loss | 86798875 | No Loss |
| 86798686 | No Loss | 86798738 | No Loss | 86798821 | No Loss | 86798876 | No Loss |
| 86798688 | No Loss | 86798739 | No Loss | 86798822 | No Loss | 86798878 | No Loss |
| 86798689 | No Loss | 86798740 | No Loss | 86798823 | No Loss | 86798880 | No Loss |
| 86798690 | No Loss | 86798741 | No Loss | 86798824 | No Loss | 86798881 | No Loss |
| 86798691 | No Loss | 86798742 | No Loss | 86798825 | No Loss | 86798882 | No Loss |
| 86798692 | No Loss | 86798743 | No Loss | 86798826 | No Loss | 86798883 | No Loss |
| 86798694 | No Loss | 86798746 | No Loss | 86798827 | No Loss | 86798884 | No Loss |
| 86798695 | No Loss | 86798747 | No Loss | 86798828 | No Loss | 86798885 | No Loss |
| 86798696 | No Loss | 86798748 | No Loss | 86798829 | No Loss | 86798886 | No Loss |
| 86798697 | No Loss | 86798749 | No Loss | 86798831 | No Loss | 86798887 | No Loss |
| 86798699 | No Loss | 86798751 | No Loss | 86798832 | No Loss | 86798890 | No Loss |
| 86798700 | No Loss | 86798752 | No Loss | 86798833 | No Loss | 86798891 | No Loss |
| 86798701 | No Loss | 86798753 | No Loss | 86798834 | No Loss | 86798892 | No Loss |
| 86798702 | No Loss | 86798754 | No Loss | 86798835 | No Loss | 86798895 | No Loss |
| 86798703 | No Loss | 86798755 | No Loss | 86798836 | No Loss | 86798896 | No Loss |
| 86798704 | No Loss | 86798756 | No Loss | 86798837 | No Loss | 86798897 | No Loss |
| 86798705 | No Loss | 86798757 | No Loss | 86798838 | No Loss | 86798898 | No Loss |
| 86798706 | No Loss | 86798758 | No Loss | 86798840 | No Loss | 86798899 | No Loss |
| 86798707 | No Loss | 86798764 | No Loss | 86798841 | No Loss | 86798901 | No Loss |
| 86798708 | No Loss | 86798767 | No Loss | 86798844 | No Loss | 86798902 | No Loss |
| 86798709 | No Loss | 86798771 | No Loss | 86798845 | No Loss | 86798903 | No Loss |
| 86798710 | No Loss | 86798773 | No Loss | 86798846 | No Loss | 86798904 | No Loss |
| 86798711 | No Loss | 86798779 | No Loss | 86798847 | No Loss | 86798905 | No Loss |
| 86798712 | No Loss | 86798786 | No Loss | 86798848 | No Loss | 86798906 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86798907 | No Loss | 86798964 | No Loss | 86799015 | No Loss | 86799069 | No Loss |
| 86798908 | No Loss | 86798965 | No Loss | 86799016 | No Loss | 86799070 | No Loss |
| 86798909 | No Purchase | 86798966 | No Loss | 86799018 | No Loss | 86799073 | No Loss |
| 86798911 | No Loss | 86798967 | No Loss | 86799020 | No Loss | 86799074 | No Loss |
| 86798912 | No Loss | 86798968 | No Loss | 86799021 | No Loss | 86799075 | No Loss |
| 86798914 | No Loss | 86798969 | No Loss | 86799022 | No Loss | 86799076 | No Loss |
| 86798915 | No Loss | 86798970 | No Loss | 86799023 | No Loss | 86799077 | No Loss |
| 86798916 | No Loss | 86798971 | No Loss | 86799024 | No Loss | 86799078 | No Loss |
| 86798917 | No Loss | 86798972 | No Loss | 86799025 | No Loss | 86799079 | No Loss |
| 86798918 | No Loss | 86798973 | No Loss | 86799027 | No Loss | 86799080 | No Loss |
| 86798920 | No Loss | 86798974 | No Loss | 86799028 | No Loss | 86799081 | No Loss |
| 86798921 | No Loss | 86798975 | No Loss | 86799029 | No Loss | 86799083 | No Loss |
| 86798922 | No Loss | 86798976 | No Loss | 86799030 | No Loss | 86799084 | No Loss |
| 86798923 | No Loss | 86798977 | No Loss | 86799031 | No Loss | 86799085 | No Loss |
| 86798924 | No Loss | 86798978 | No Loss | 86799032 | No Loss | 86799086 | No Loss |
| 86798925 | No Loss | 86798979 | No Loss | 86799033 | No Loss | 86799087 | No Loss |
| 86798927 | No Loss | 86798980 | No Loss | 86799034 | No Loss | 86799089 | No Loss |
| 86798928 | No Loss | 86798981 | No Loss | 86799036 | No Loss | 86799090 | No Loss |
| 86798929 | No Loss | 86798982 | No Loss | 86799037 | No Loss | 86799091 | No Loss |
| 86798930 | No Loss | 86798983 | No Loss | 86799038 | No Loss | 86799092 | No Loss |
| 86798931 | No Loss | 86798984 | No Loss | 86799039 | No Loss | 86799093 | No Loss |
| 86798932 | No Loss | 86798985 | No Loss | 86799040 | No Loss | 86799094 | No Loss |
| 86798933 | No Loss | 86798986 | No Loss | 86799041 | No Loss | 86799095 | No Loss |
| 86798934 | No Loss | 86798987 | No Loss | 86799042 | No Loss | 86799096 | No Loss |
| 86798936 | No Loss | 86798988 | No Loss | 86799043 | No Loss | 86799097 | No Loss |
| 86798937 | No Loss | 86798989 | No Loss | 86799044 | No Loss | 86799098 | No Loss |
| 86798941 | No Loss | 86798991 | No Loss | 86799045 | No Loss | 86799099 | No Loss |
| 86798942 | No Loss | 86798992 | No Loss | 86799046 | No Loss | 86799100 | No Loss |
| 86798943 | No Loss | 86798993 | No Loss | 86799047 | No Loss | 86799101 | No Loss |
| 86798944 | No Loss | 86798994 | No Loss | 86799048 | No Loss | 86799102 | No Loss |
| 86798945 | No Loss | 86798995 | No Loss | 86799052 | No Loss | 86799103 | No Loss |
| 86798947 | No Loss | 86798996 | No Loss | 86799054 | No Loss | 86799104 | No Loss |
| 86798948 | No Loss | 86798999 | No Loss | 86799055 | No Loss | 86799105 | No Loss |
| 86798949 | No Loss | 86799000 | No Loss | 86799056 | No Loss | 86799106 | No Loss |
| 86798950 | No Loss | 86799002 | No Loss | 86799057 | No Loss | 86799107 | No Loss |
| 86798952 | No Loss | 86799003 | No Loss | 86799058 | No Loss | 86799108 | No Loss |
| 86798954 | No Loss | 86799004 | No Loss | 86799059 | No Loss | 86799109 | No Loss |
| 86798955 | No Loss | 86799005 | No Loss | 86799060 | No Loss | 86799110 | No Loss |
| 86798956 | No Loss | 86799006 | No Loss | 86799061 | No Loss | 86799111 | No Loss |
| 86798957 | No Loss | 86799007 | No Loss | 86799062 | No Loss | 86799113 | No Loss |
| 86798958 | No Loss | 86799008 | No Loss | 86799063 | No Loss | 86799114 | No Loss |
| 86798959 | No Loss | 86799009 | No Loss | 86799064 | No Loss | 86799115 | No Loss |
| 86798960 | No Loss | 86799010 | No Loss | 86799065 | No Loss | 86799116 | No Loss |
| 86798961 | No Loss | 86799011 | No Loss | 86799066 | No Loss | 86799117 | No Loss |
| 86798962 | No Loss | 86799012 | No Loss | 86799067 | No Loss | 86799118 | No Loss |
| 86798963 | No Loss | 86799014 | No Loss | 86799068 | No Loss | 86799119 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86799120 | No Loss | 86799170 | No Loss | 86799216 | No Loss | 86799270 | No Loss |
| 86799121 | No Loss | 86799171 | No Loss | 86799217 | No Loss | 86799271 | No Loss |
| 86799122 | No Loss | 86799172 | No Loss | 86799218 | No Loss | 86799272 | No Loss |
| 86799124 | No Loss | 86799173 | No Loss | 86799219 | No Loss | 86799273 | No Loss |
| 86799125 | No Loss | 86799174 | No Loss | 86799220 | No Loss | 86799274 | No Loss |
| 86799126 | No Purchase | 86799175 | No Loss | 86799221 | No Loss | 86799275 | No Loss |
| 86799127 | No Loss | 86799176 | No Loss | 86799222 | No Loss | 86799276 | No Loss |
| 86799128 | No Loss | 86799177 | No Loss | 86799223 | No Loss | 86799277 | No Loss |
| 86799129 | No Loss | 86799178 | No Loss | 86799224 | No Loss | 86799278 | No Loss |
| 86799130 | No Loss | 86799179 | No Loss | 86799225 | No Loss | 86799279 | No Loss |
| 86799131 | No Loss | 86799180 | No Loss | 86799226 | No Loss | 86799280 | No Loss |
| 86799132 | No Loss | 86799181 | No Loss | 86799227 | No Loss | 86799281 | No Loss |
| 86799133 | No Loss | 86799182 | No Loss | 86799228 | No Loss | 86799282 | No Loss |
| 86799134 | No Loss | 86799183 | No Loss | 86799229 | No Loss | 86799283 | No Loss |
| 86799135 | No Loss | 86799184 | No Loss | 86799230 | No Loss | 86799284 | No Loss |
| 86799136 | No Loss | 86799185 | No Loss | 86799231 | No Loss | 86799285 | No Loss |
| 86799137 | No Loss | 86799186 | No Loss | 86799232 | No Loss | 86799286 | No Loss |
| 86799138 | No Loss | 86799187 | No Loss | 86799233 | No Loss | 86799287 | No Loss |
| 86799139 | No Loss | 86799188 | No Loss | 86799234 | No Loss | 86799288 | No Loss |
| 86799140 | No Loss | 86799189 | No Loss | 86799235 | No Loss | 86799289 | No Loss |
| 86799141 | No Purchase | 86799190 | No Loss | 86799237 | No Loss | 86799290 | No Loss |
| 86799142 | No Loss | 86799191 | No Loss | 86799238 | No Loss | 86799291 | No Loss |
| 86799143 | No Loss | 86799192 | No Loss | 86799239 | No Loss | 86799292 | No Loss |
| 86799144 | No Loss | 86799193 | No Loss | 86799240 | No Loss | 86799293 | No Loss |
| 86799145 | No Loss | 86799194 | No Loss | 86799241 | No Loss | 86799294 | No Loss |
| 86799146 | No Loss | 86799195 | No Loss | 86799242 | No Loss | 86799295 | No Loss |
| 86799147 | No Loss | 86799196 | No Loss | 86799245 | No Loss | 86799296 | No Loss |
| 86799150 | No Loss | 86799197 | No Loss | 86799246 | No Loss | 86799297 | No Loss |
| 86799151 | No Loss | 86799198 | No Loss | 86799247 | No Loss | 86799298 | No Loss |
| 86799152 | No Loss | 86799199 | No Loss | 86799248 | No Loss | 86799299 | No Loss |
| 86799154 | No Loss | 86799200 | No Loss | 86799250 | No Loss | 86799300 | No Loss |
| 86799155 | No Loss | 86799201 | No Loss | 86799251 | No Loss | 86799301 | No Loss |
| 86799156 | No Loss | 86799202 | No Loss | 86799252 | No Loss | 86799302 | No Loss |
| 86799157 | No Loss | 86799203 | No Loss | 86799253 | No Loss | 86799303 | No Loss |
| 86799158 | No Loss | 86799204 | No Loss | 86799255 | No Loss | 86799304 | No Loss |
| 86799159 | No Loss | 86799205 | No Loss | 86799256 | No Loss | 86799305 | No Loss |
| 86799160 | No Loss | 86799206 | No Loss | 86799258 | No Loss | 86799306 | No Loss |
| 86799161 | No Loss | 86799207 | No Loss | 86799259 | No Loss | 86799307 | No Loss |
| 86799162 | No Loss | 86799208 | No Loss | 86799260 | No Loss | 86799308 | No Loss |
| 86799163 | No Loss | 86799209 | No Loss | 86799261 | No Loss | 86799309 | No Loss |
| 86799164 | No Loss | 86799210 | No Loss | 86799262 | No Loss | 86799310 | No Loss |
| 86799165 | No Loss | 86799211 | No Loss | 86799263 | No Loss | 86799312 | No Loss |
| 86799166 | No Loss | 86799212 | No Loss | 86799264 | No Loss | 86799313 | No Loss |
| 86799167 | No Loss | 86799213 | No Loss | 86799265 | No Loss | 86799314 | No Loss |
| 86799168 | No Loss | 86799214 | No Loss | 86799266 | No Loss | 86799315 | No Loss |
| 86799169 | No Loss | 86799215 | No Loss | 86799267 | No Loss | 86799316 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 86799317 | No Loss | 86799376 | No Purchase | 86799436 | No Loss | 86799488 | No Loss |
| 86799318 | No Loss | 86799377 | No Loss | 86799438 | No Loss | 86799489 | No Loss |
| 86799319 | No Loss | 86799378 | No Loss | 86799439 | No Loss | 86799491 | No Loss |
| 86799320 | No Loss | 86799381 | No Loss | 86799440 | No Loss | 86799493 | No Loss |
| 86799321 | No Loss | 86799382 | No Loss | 86799441 | No Loss | 86799494 | No Loss |
| 86799323 | No Loss | 86799383 | No Loss | 86799442 | No Loss | 86799495 | No Loss |
| 86799324 | No Loss | 86799384 | No Loss | 86799443 | No Loss | 86799496 | No Loss |
| 86799325 | No Loss | 86799386 | No Loss | 86799444 | No Loss | 86799497 | No Loss |
| 86799326 | No Loss | 86799387 | No Loss | 86799445 | No Loss | 86799498 | No Loss |
| 86799327 | No Loss | 86799388 | No Loss | 86799446 | No Loss | 86799499 | No Loss |
| 86799328 | No Loss | 86799389 | No Loss | 86799447 | No Loss | 86799500 | No Loss |
| 86799329 | No Loss | 86799390 | No Purchase | 86799448 | No Loss | 86799501 | No Loss |
| 86799330 | No Loss | 86799391 | No Loss | 86799449 | No Loss | 86799502 | No Loss |
| 86799331 | No Loss | 86799393 | No Loss | 86799450 | No Loss | 86799503 | No Loss |
| 86799333 | No Loss | 86799394 | No Loss | 86799452 | No Loss | 86799504 | No Loss |
| 86799334 | No Loss | 86799395 | No Loss | 86799453 | No Loss | 86799505 | No Loss |
| 86799337 | No Loss | 86799396 | No Loss | 86799454 | No Loss | 86799506 | No Loss |
| 86799338 | No Loss | 86799397 | No Loss | 86799456 | No Loss | 86799508 | No Loss |
| 86799339 | No Loss | 86799399 | No Loss | 86799457 | No Loss | 86799509 | No Loss |
| 86799341 | No Loss | 86799400 | No Loss | 86799458 | No Loss | 86799511 | No Loss |
| 86799343 | No Loss | 86799401 | No Loss | 86799459 | No Loss | 86799512 | No Loss |
| 86799345 | No Loss | 86799402 | No Loss | 86799460 | No Loss | 86799513 | No Loss |
| 86799346 | No Loss | 86799403 | No Loss | 86799461 | No Loss | 86799514 | No Loss |
| 86799347 | No Loss | 86799406 | No Loss | 86799462 | No Loss | 86799515 | No Loss |
| 86799348 | No Loss | 86799407 | No Loss | 86799463 | No Loss | 86799516 | No Loss |
| 86799349 | No Loss | 86799408 | No Loss | 86799464 | No Loss | 86799517 | No Loss |
| 86799350 | No Loss | 86799410 | No Loss | 86799465 | No Loss | 86799518 | No Loss |
| 86799353 | No Loss | 86799411 | No Loss | 86799466 | No Loss | 86799519 | No Loss |
| 86799354 | No Loss | 86799412 | No Loss | 86799468 | No Loss | 86799520 | No Loss |
| 86799355 | No Loss | 86799413 | No Loss | 86799469 | No Loss | 86799521 | No Loss |
| 86799356 | No Loss | 86799416 | No Loss | 86799470 | No Loss | 86799522 | No Loss |
| 86799357 | No Loss | 86799417 | No Loss | 86799471 | No Loss | 86799523 | No Loss |
| 86799358 | No Loss | 86799418 | No Loss | 86799472 | No Loss | 86799524 | No Loss |
| 86799359 | No Loss | 86799419 | No Loss | 86799473 | No Loss | 86799525 | No Loss |
| 86799360 | No Loss | 86799420 | No Loss | 86799474 | No Loss | 86799526 | No Loss |
| 86799361 | No Loss | 86799421 | No Loss | 86799475 | No Loss | 86799527 | No Loss |
| 86799362 | No Loss | 86799422 | No Loss | 86799476 | No Loss | 86799528 | No Loss |
| 86799363 | No Loss | 86799425 | No Loss | 86799478 | No Loss | 86799529 | No Loss |
| 86799365 | No Loss | 86799426 | No Loss | 86799479 | No Loss | 86799530 | No Loss |
| 86799366 | No Loss | 86799427 | No Loss | 86799480 | No Loss | 86799531 | No Loss |
| 86799369 | No Loss | 86799428 | No Loss | 86799481 | No Loss | 86799532 | No Loss |
| 86799370 | No Loss | 86799429 | No Loss | 86799482 | No Loss | 86799533 | No Loss |
| 86799371 | No Loss | 86799430 | No Loss | 86799484 | No Loss | 86799534 | No Loss |
| 86799372 | No Loss | 86799432 | No Loss | 86799485 | No Loss | 86799535 | No Loss |
| 86799374 | No Loss | 86799433 | No Loss | 86799486 | No Loss | 86799536 | No Loss |
| 86799375 | No Loss | 86799434 | No Loss | 86799487 | No Loss | 86799537 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86799538 | No Loss | 86799587 | No Loss | 86799641 | No Loss | 86799832 | No Loss |
| 86799539 | No Loss | 86799588 | No Loss | 86799642 | No Loss | 86799833 | No Loss |
| 86799540 | No Loss | 86799589 | No Loss | 86799643 | No Loss | 86799834 | No Loss |
| 86799541 | No Loss | 86799590 | No Loss | 86799644 | No Loss | 86799835 | No Loss |
| 86799542 | No Loss | 86799591 | No Loss | 86799645 | No Loss | 86799836 | No Loss |
| 86799543 | No Loss | 86799592 | No Loss | 86799652 | No Loss | 86799837 | No Loss |
| 86799546 | No Loss | 86799593 | No Loss | 86799658 | No Loss | 86799838 | No Purchase |
| 86799547 | No Loss | 86799594 | No Purchase | 86799659 | No Loss | 86799839 | No Loss |
| 86799548 | No Loss | 86799595 | No Loss | 86799660 | No Loss | 86799840 | No Loss |
| 86799549 | No Loss | 86799596 | No Loss | 86799661 | No Loss | 86799841 | No Loss |
| 86799550 | No Loss | 86799598 | No Loss | 86799667 | No Loss | 86799842 | No Loss |
| 86799551 | No Loss | 86799599 | No Loss | 86799679 | No Loss | 86799843 | No Loss |
| 86799552 | No Loss | 86799600 | No Loss | 86799727 | No Loss | 86799844 | No Loss |
| 86799553 | No Loss | 86799601 | No Loss | 86799739 | No Loss | 86799845 | No Loss |
| 86799554 | No Loss | 86799602 | No Loss | 86799794 | No Loss | 86799846 | No Loss |
| 86799555 | No Loss | 86799603 | No Loss | 86799795 | No Loss | 86799847 | No Loss |
| 86799556 | No Loss | 86799604 | No Loss | 86799796 | No Loss | 86799848 | No Loss |
| 86799557 | No Loss | 86799605 | No Loss | 86799797 | No Loss | 86799849 | No Loss |
| 86799558 | No Loss | 86799606 | No Loss | 86799799 | No Loss | 86799850 | No Loss |
| 86799559 | No Loss | 86799607 | No Loss | 86799800 | No Loss | 86799851 | No Loss |
| 86799560 | No Loss | 86799609 | No Loss | 86799801 | No Loss | 86799852 | No Loss |
| 86799561 | No Loss | 86799610 | No Loss | 86799803 | No Loss | 86799853 | No Loss |
| 86799562 | No Loss | 86799611 | No Loss | 86799804 | No Loss | 86799854 | No Loss |
| 86799563 | No Loss | 86799612 | No Loss | 86799805 | No Loss | 86799855 | No Loss |
| 86799564 | No Loss | 86799614 | No Loss | 86799806 | No Loss | 86799856 | No Loss |
| 86799565 | No Loss | 86799615 | No Loss | 86799807 | No Loss | 86799857 | No Loss |
| 86799566 | No Loss | 86799616 | No Loss | 86799808 | No Loss | 86799858 | No Loss |
| 86799567 | No Loss | 86799617 | No Loss | 86799809 | No Loss | 86799860 | No Loss |
| 86799568 | No Loss | 86799618 | No Loss | 86799811 | No Loss | 86799861 | No Loss |
| 86799569 | No Loss | 86799619 | No Loss | 86799812 | No Loss | 86799862 | No Loss |
| 86799570 | No Loss | 86799620 | No Loss | 86799813 | No Loss | 86799863 | No Loss |
| 86799571 | No Loss | 86799622 | No Loss | 86799814 | No Loss | 86799864 | No Loss |
| 86799572 | No Loss | 86799623 | No Loss | 86799815 | No Loss | 86799865 | No Loss |
| 86799573 | No Loss | 86799624 | No Loss | 86799816 | No Loss | 86799866 | No Loss |
| 86799574 | No Loss | 86799625 | No Loss | 86799818 | No Loss | 86799867 | No Loss |
| 86799575 | No Purchase | 86799626 | No Loss | 86799819 | No Loss | 86799868 | No Loss |
| 86799576 | No Loss | 86799628 | No Loss | 86799820 | No Loss | 86799869 | No Loss |
| 86799577 | No Loss | 86799629 | No Loss | 86799821 | No Loss | 86799870 | No Loss |
| 86799578 | No Loss | 86799630 | No Loss | 86799822 | No Loss | 86799871 | No Loss |
| 86799580 | No Loss | 86799632 | No Loss | 86799823 | No Loss | 86799872 | No Loss |
| 86799581 | No Loss | 86799633 | No Loss | 86799824 | No Loss | 86799873 | No Loss |
| 86799582 | No Loss | 86799634 | No Loss | 86799825 | No Loss | 86799874 | No Loss |
| 86799583 | No Loss | 86799636 | No Loss | 86799826 | No Loss | 86799875 | No Loss |
| 86799584 | No Loss | 86799638 | No Loss | 86799827 | No Loss | 86799876 | No Loss |
| 86799585 | No Loss | 86799639 | No Loss | 86799828 | No Loss | 86799877 | No Loss |
| 86799586 | No Loss | 86799640 | No Loss | 86799830 | No Loss | 86799878 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86799879 | No Loss | 86799926 | No Loss | 86799977 | No Loss | 86800035 | No Loss |
| 86799880 | No Loss | 86799927 | No Loss | 86799978 | No Loss | 86800036 | No Loss |
| 86799881 | No Loss | 86799928 | No Loss | 86799980 | No Loss | 86800037 | No Loss |
| 86799882 | No Loss | 86799929 | No Loss | 86799981 | No Loss | 86800038 | No Loss |
| 86799883 | No Loss | 86799931 | No Loss | 86799983 | No Loss | 86800039 | No Loss |
| 86799884 | No Loss | 86799932 | No Loss | 86799984 | No Loss | 86800040 | No Loss |
| 86799885 | No Loss | 86799933 | No Loss | 86799985 | No Loss | 86800041 | No Loss |
| 86799886 | No Loss | 86799934 | No Loss | 86799986 | No Loss | 86800042 | No Loss |
| 86799887 | No Loss | 86799935 | No Loss | 86799987 | No Loss | 86800043 | No Loss |
| 86799888 | No Loss | 86799936 | No Loss | 86799988 | No Loss | 86800044 | No Loss |
| 86799889 | No Loss | 86799937 | No Loss | 86799989 | No Loss | 86800045 | No Loss |
| 86799890 | No Loss | 86799939 | No Loss | 86799990 | No Loss | 86800046 | No Loss |
| 86799891 | No Loss | 86799940 | No Loss | 86799991 | No Loss | 86800047 | No Loss |
| 86799892 | No Loss | 86799941 | No Loss | 86799993 | No Loss | 86800048 | No Loss |
| 86799893 | No Loss | 86799942 | No Loss | 86799996 | No Loss | 86800049 | No Loss |
| 86799894 | No Loss | 86799943 | No Loss | 86799997 | No Loss | 86800050 | No Loss |
| 86799895 | No Loss | 86799945 | No Loss | 86799999 | No Loss | 86800051 | No Loss |
| 86799896 | No Loss | 86799946 | No Loss | 86800001 | No Loss | 86800052 | No Loss |
| 86799897 | No Loss | 86799947 | No Loss | 86800002 | No Loss | 86800053 | No Loss |
| 86799898 | No Loss | 86799948 | No Loss | 86800003 | No Loss | 86800055 | No Loss |
| 86799899 | No Loss | 86799949 | No Loss | 86800004 | No Loss | 86800056 | No Loss |
| 86799900 | No Loss | 86799950 | No Loss | 86800005 | No Loss | 86800057 | No Loss |
| 86799901 | No Loss | 86799951 | No Loss | 86800006 | No Loss | 86800058 | No Loss |
| 86799902 | No Loss | 86799952 | No Loss | 86800007 | No Loss | 86800059 | No Loss |
| 86799903 | No Loss | 86799953 | No Loss | 86800008 | No Loss | 86800060 | No Loss |
| 86799905 | No Loss | 86799954 | No Loss | 86800010 | No Loss | 86800061 | No Loss |
| 86799906 | No Loss | 86799955 | No Loss | 86800011 | No Loss | 86800062 | No Loss |
| 86799907 | No Loss | 86799956 | No Loss | 86800013 | No Loss | 86800063 | No Loss |
| 86799908 | No Loss | 86799957 | No Loss | 86800014 | No Loss | 86800064 | No Loss |
| 86799909 | No Loss | 86799958 | No Loss | 86800015 | No Loss | 86800065 | No Loss |
| 86799910 | No Loss | 86799959 | No Loss | 86800016 | No Loss | 86800066 | No Loss |
| 86799911 | No Loss | 86799960 | No Loss | 86800017 | No Loss | 86800067 | No Loss |
| 86799912 | No Loss | 86799961 | No Loss | 86800018 | No Loss | 86800068 | No Loss |
| 86799913 | No Loss | 86799962 | No Loss | 86800019 | No Loss | 86800069 | No Loss |
| 86799914 | No Loss | 86799963 | No Loss | 86800020 | No Loss | 86800070 | No Loss |
| 86799915 | No Loss | 86799965 | No Loss | 86800021 | No Loss | 86800071 | No Loss |
| 86799916 | No Loss | 86799966 | No Loss | 86800023 | No Loss | 86800072 | No Loss |
| 86799917 | No Loss | 86799967 | No Loss | 86800024 | No Loss | 86800073 | No Loss |
| 86799918 | No Loss | 86799968 | No Loss | 86800025 | No Loss | 86800074 | No Loss |
| 86799919 | No Loss | 86799969 | No Loss | 86800026 | No Loss | 86800075 | No Loss |
| 86799920 | No Loss | 86799970 | No Loss | 86800029 | No Loss | 86800076 | No Loss |
| 86799921 | No Loss | 86799971 | No Loss | 86800030 | No Loss | 86800077 | No Loss |
| 86799922 | No Loss | 86799972 | No Loss | 86800031 | No Loss | 86800078 | No Loss |
| 86799923 | No Loss | 86799973 | No Loss | 86800032 | No Loss | 86800079 | No Loss |
| 86799924 | No Loss | 86799974 | No Loss | 86800033 | No Loss | 86800080 | No Loss |
| 86799925 | No Loss | 86799976 | No Loss | 86800034 | No Loss | 86800081 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86800082 | No Loss | 86800135 | No Loss | 86800191 | No Loss | 86800241 | No Loss |
| 86800084 | No Loss | 86800136 | No Loss | 86800193 | No Loss | 86800242 | No Loss |
| 86800085 | No Loss | 86800137 | No Loss | 86800194 | No Loss | 86800244 | No Loss |
| 86800087 | No Loss | 86800138 | No Loss | 86800195 | No Loss | 86800245 | No Loss |
| 86800088 | No Loss | 86800139 | No Loss | 86800196 | No Loss | 86800247 | No Loss |
| 86800089 | No Loss | 86800140 | No Loss | 86800197 | No Loss | 86800248 | No Loss |
| 86800090 | No Loss | 86800141 | No Loss | 86800198 | No Loss | 86800249 | No Loss |
| 86800091 | No Loss | 86800142 | No Loss | 86800199 | No Loss | 86800250 | No Loss |
| 86800092 | No Loss | 86800143 | No Loss | 86800200 | No Loss | 86800251 | No Loss |
| 86800093 | No Loss | 86800144 | No Loss | 86800201 | No Loss | 86800252 | No Loss |
| 86800094 | No Loss | 86800145 | No Loss | 86800202 | No Loss | 86800254 | No Loss |
| 86800095 | No Loss | 86800146 | No Loss | 86800203 | No Loss | 86800255 | No Loss |
| 86800097 | No Loss | 86800147 | No Loss | 86800204 | No Loss | 86800256 | No Loss |
| 86800098 | No Loss | 86800148 | No Loss | 86800205 | No Loss | 86800257 | No Loss |
| 86800099 | No Loss | 86800149 | No Loss | 86800206 | No Loss | 86800258 | No Loss |
| 86800100 | No Loss | 86800150 | No Loss | 86800208 | No Loss | 86800259 | No Loss |
| 86800101 | No Loss | 86800151 | No Loss | 86800209 | No Loss | 86800260 | No Loss |
| 86800102 | No Loss | 86800152 | No Loss | 86800210 | No Loss | 86800261 | No Loss |
| 86800104 | No Loss | 86800154 | No Loss | 86800211 | No Loss | 86800262 | No Loss |
| 86800107 | No Purchase | 86800155 | No Loss | 86800212 | No Loss | 86800263 | No Loss |
| 86800108 | No Loss | 86800158 | No Loss | 86800213 | No Loss | 86800264 | No Loss |
| 86800109 | No Loss | 86800160 | No Loss | 86800215 | No Loss | 86800265 | No Loss |
| 86800110 | No Loss | 86800161 | No Loss | 86800216 | No Loss | 86800266 | No Loss |
| 86800111 | No Purchase | 86800163 | No Loss | 86800217 | No Loss | 86800267 | No Loss |
| 86800112 | No Loss | 86800164 | No Loss | 86800218 | No Loss | 86800268 | No Loss |
| 86800113 | No Loss | 86800165 | No Loss | 86800219 | No Loss | 86800269 | No Loss |
| 86800114 | No Loss | 86800167 | No Loss | 86800220 | No Loss | 86800270 | No Loss |
| 86800115 | No Loss | 86800168 | No Loss | 86800221 | No Loss | 86800271 | No Loss |
| 86800116 | No Loss | 86800170 | No Loss | 86800222 | No Loss | 86800272 | No Loss |
| 86800117 | No Loss | 86800171 | No Loss | 86800224 | No Loss | 86800273 | No Loss |
| 86800118 | No Loss | 86800172 | No Loss | 86800225 | No Loss | 86800274 | No Loss |
| 86800119 | No Loss | 86800173 | No Loss | 86800226 | No Loss | 86800275 | No Loss |
| 86800120 | No Loss | 86800174 | No Loss | 86800227 | No Loss | 86800276 | No Loss |
| 86800121 | No Loss | 86800175 | No Loss | 86800228 | No Loss | 86800277 | No Loss |
| 86800122 | No Loss | 86800176 | No Loss | 86800229 | No Loss | 86800279 | No Loss |
| 86800123 | No Loss | 86800178 | No Loss | 86800230 | No Loss | 86800281 | No Loss |
| 86800124 | No Loss | 86800179 | No Loss | 86800231 | No Loss | 86800282 | No Loss |
| 86800125 | No Loss | 86800180 | No Loss | 86800232 | No Loss | 86800283 | No Loss |
| 86800126 | No Loss | 86800181 | No Loss | 86800233 | No Loss | 86800284 | No Loss |
| 86800127 | No Loss | 86800182 | No Loss | 86800234 | No Loss | 86800285 | No Loss |
| 86800128 | No Loss | 86800183 | No Loss | 86800235 | No Loss | 86800286 | No Loss |
| 86800129 | No Loss | 86800184 | No Loss | 86800236 | No Loss | 86800287 | No Loss |
| 86800130 | No Loss | 86800185 | No Loss | 86800237 | No Loss | 86800288 | No Loss |
| 86800132 | No Loss | 86800186 | No Loss | 86800238 | No Loss | 86800289 | No Loss |
| 86800133 | No Purchase | 86800187 | No Loss | 86800239 | No Loss | 86800290 | No Loss |
| 86800134 | No Loss | 86800190 | No Loss | 86800240 | No Loss | 86800291 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86800292 | No Loss | 86800345 | No Loss | 86800397 | No Loss | 86800448 | No Loss |
| 86800293 | No Loss | 86800346 | No Loss | 86800398 | No Loss | 86800449 | No Loss |
| 86800294 | No Loss | 86800347 | No Loss | 86800399 | No Loss | 86800450 | No Loss |
| 86800295 | No Loss | 86800348 | No Loss | 86800400 | No Loss | 86800451 | No Loss |
| 86800296 | No Loss | 86800349 | No Loss | 86800401 | No Loss | 86800452 | No Loss |
| 86800297 | No Loss | 86800350 | No Loss | 86800402 | No Loss | 86800453 | No Loss |
| 86800298 | No Loss | 86800351 | No Loss | 86800403 | No Loss | 86800454 | No Loss |
| 86800299 | No Loss | 86800352 | No Loss | 86800404 | No Loss | 86800455 | No Loss |
| 86800300 | No Loss | 86800355 | No Loss | 86800405 | No Loss | 86800457 | No Loss |
| 86800301 | No Loss | 86800356 | No Loss | 86800406 | No Loss | 86800458 | No Loss |
| 86800303 | No Loss | 86800357 | No Loss | 86800407 | No Loss | 86800459 | No Loss |
| 86800304 | No Loss | 86800358 | No Loss | 86800408 | No Loss | 86800460 | No Loss |
| 86800306 | No Loss | 86800359 | No Loss | 86800410 | No Loss | 86800461 | No Loss |
| 86800307 | No Loss | 86800360 | No Loss | 86800411 | No Loss | 86800462 | No Loss |
| 86800308 | No Loss | 86800361 | No Loss | 86800412 | No Loss | 86800463 | No Loss |
| 86800310 | No Loss | 86800362 | No Loss | 86800413 | No Purchase | 86800464 | No Loss |
| 86800312 | No Loss | 86800363 | No Loss | 86800414 | No Loss | 86800465 | No Loss |
| 86800313 | No Loss | 86800364 | No Loss | 86800415 | No Loss | 86800466 | No Loss |
| 86800314 | No Loss | 86800365 | No Loss | 86800416 | No Loss | 86800467 | No Loss |
| 86800315 | No Loss | 86800366 | No Loss | 86800417 | No Loss | 86800468 | No Loss |
| 86800316 | No Loss | 86800367 | No Loss | 86800418 | No Loss | 86800469 | No Loss |
| 86800317 | No Loss | 86800368 | No Loss | 86800419 | No Loss | 86800470 | No Loss |
| 86800319 | No Loss | 86800369 | No Loss | 86800420 | No Loss | 86800471 | No Loss |
| 86800320 | No Loss | 86800370 | No Loss | 86800421 | No Loss | 86800472 | No Loss |
| 86800321 | No Loss | 86800371 | No Loss | 86800422 | No Loss | 86800473 | No Loss |
| 86800322 | No Loss | 86800372 | No Loss | 86800423 | No Loss | 86800474 | No Loss |
| 86800323 | No Loss | 86800373 | No Loss | 86800425 | No Loss | 86800475 | No Loss |
| 86800324 | No Loss | 86800374 | No Purchase | 86800426 | No Loss | 86800476 | No Loss |
| 86800325 | No Loss | 86800375 | No Loss | 86800427 | No Loss | 86800477 | No Loss |
| 86800326 | No Loss | 86800377 | No Loss | 86800428 | No Loss | 86800479 | No Loss |
| 86800328 | No Loss | 86800378 | No Loss | 86800429 | No Loss | 86800480 | No Loss |
| 86800329 | No Loss | 86800379 | No Loss | 86800430 | No Loss | 86800483 | No Loss |
| 86800330 | No Loss | 86800380 | No Loss | 86800431 | No Loss | 86800484 | No Loss |
| 86800331 | No Loss | 86800381 | No Loss | 86800432 | No Loss | 86800485 | No Loss |
| 86800332 | No Loss | 86800382 | No Loss | 86800433 | No Loss | 86800486 | No Loss |
| 86800333 | No Loss | 86800383 | No Loss | 86800434 | No Loss | 86800487 | No Loss |
| 86800335 | No Loss | 86800384 | No Loss | 86800435 | No Loss | 86800489 | No Loss |
| 86800336 | No Loss | 86800385 | No Loss | 86800436 | No Loss | 86800490 | No Loss |
| 86800337 | No Loss | 86800386 | No Loss | 86800439 | No Loss | 86800491 | No Loss |
| 86800338 | No Loss | 86800388 | No Loss | 86800440 | No Loss | 86800493 | No Loss |
| 86800339 | No Loss | 86800390 | No Loss | 86800441 | No Loss | 86800494 | No Loss |
| 86800340 | No Loss | 86800391 | No Loss | 86800443 | No Loss | 86800495 | No Loss |
| 86800341 | No Loss | 86800392 | No Loss | 86800444 | No Loss | 86800496 | No Loss |
| 86800342 | No Loss | 86800393 | No Loss | 86800445 | No Loss | 86800497 | No Loss |
| 86800343 | No Loss | 86800395 | No Loss | 86800446 | No Loss | 86800498 | No Loss |
| 86800344 | No Loss | 86800396 | No Loss | 86800447 | No Loss | 86800499 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86800500 | No Loss | 86800555 | No Loss | 86800614 | No Loss | 86800665 | No Loss |
| 86800501 | No Purchase | 86800556 | No Loss | 86800615 | No Loss | 86800666 | No Loss |
| 86800502 | No Loss | 86800557 | No Loss | 86800616 | No Loss | 86800668 | No Loss |
| 86800503 | No Loss | 86800559 | No Loss | 86800617 | No Loss | 86800669 | No Loss |
| 86800504 | No Loss | 86800561 | No Loss | 86800618 | No Loss | 86800670 | No Loss |
| 86800505 | No Loss | 86800562 | No Loss | 86800619 | No Loss | 86800671 | No Loss |
| 86800506 | No Loss | 86800563 | No Loss | 86800620 | No Loss | 86800672 | No Loss |
| 86800509 | No Loss | 86800564 | No Loss | 86800621 | No Loss | 86800673 | No Loss |
| 86800510 | No Loss | 86800565 | No Loss | 86800623 | No Loss | 86800675 | No Loss |
| 86800511 | No Loss | 86800566 | No Loss | 86800624 | No Loss | 86800676 | No Loss |
| 86800512 | No Loss | 86800567 | No Loss | 86800625 | No Loss | 86800677 | No Loss |
| 86800514 | No Loss | 86800568 | No Loss | 86800626 | No Loss | 86800678 | No Loss |
| 86800515 | No Loss | 86800569 | No Loss | 86800627 | No Loss | 86800679 | No Loss |
| 86800516 | No Loss | 86800570 | No Loss | 86800628 | No Loss | 86800680 | No Loss |
| 86800517 | No Loss | 86800571 | No Loss | 86800629 | No Loss | 86800681 | No Loss |
| 86800519 | No Loss | 86800573 | No Loss | 86800631 | No Loss | 86800682 | No Loss |
| 86800520 | No Loss | 86800575 | No Loss | 86800632 | No Loss | 86800683 | No Loss |
| 86800521 | No Loss | 86800576 | No Loss | 86800633 | No Loss | 86800684 | No Loss |
| 86800522 | No Loss | 86800577 | No Loss | 86800634 | No Loss | 86800685 | No Loss |
| 86800523 | No Loss | 86800578 | No Loss | 86800635 | No Loss | 86800686 | No Loss |
| 86800525 | No Loss | 86800579 | No Loss | 86800636 | No Loss | 86800687 | No Loss |
| 86800526 | No Loss | 86800581 | No Loss | 86800637 | No Loss | 86800688 | No Loss |
| 86800529 | No Loss | 86800582 | No Loss | 86800638 | No Loss | 86800689 | No Loss |
| 86800530 | No Loss | 86800583 | No Loss | 86800639 | No Loss | 86800690 | No Loss |
| 86800531 | No Loss | 86800584 | No Loss | 86800640 | No Loss | 86800691 | No Loss |
| 86800532 | No Loss | 86800586 | No Loss | 86800641 | No Loss | 86800692 | No Loss |
| 86800534 | No Loss | 86800587 | No Loss | 86800643 | No Loss | 86800693 | No Loss |
| 86800535 | No Loss | 86800588 | No Loss | 86800644 | No Loss | 86800694 | No Loss |
| 86800536 | No Loss | 86800590 | No Loss | 86800645 | No Loss | 86800695 | No Loss |
| 86800537 | No Loss | 86800592 | No Loss | 86800646 | No Loss | 86800696 | No Loss |
| 86800538 | No Loss | 86800594 | No Loss | 86800647 | No Loss | 86800697 | No Loss |
| 86800539 | No Loss | 86800595 | No Loss | 86800648 | No Loss | 86800699 | No Loss |
| 86800540 | No Loss | 86800596 | No Loss | 86800649 | No Loss | 86800700 | No Loss |
| 86800541 | No Loss | 86800597 | No Loss | 86800650 | No Loss | 86800701 | No Loss |
| 86800542 | No Loss | 86800598 | No Loss | 86800651 | No Loss | 86800702 | No Loss |
| 86800544 | No Loss | 86800599 | No Loss | 86800652 | No Loss | 86800703 | No Loss |
| 86800545 | No Loss | 86800600 | No Loss | 86800654 | No Loss | 86800704 | No Loss |
| 86800546 | No Loss | 86800601 | No Loss | 86800655 | No Loss | 86800705 | No Loss |
| 86800547 | No Loss | 86800602 | No Loss | 86800656 | No Loss | 86800707 | No Loss |
| 86800548 | No Loss | 86800603 | No Loss | 86800657 | No Loss | 86800708 | No Loss |
| 86800549 | No Loss | 86800604 | No Loss | 86800658 | No Loss | 86800709 | No Loss |
| 86800550 | No Loss | 86800605 | No Loss | 86800660 | No Loss | 86800710 | No Loss |
| 86800551 | No Loss | 86800606 | No Loss | 86800661 | No Loss | 86800711 | No Loss |
| 86800552 | No Loss | 86800608 | No Loss | 86800662 | No Loss | 86800712 | No Loss |
| 86800553 | No Loss | 86800609 | No Loss | 86800663 | No Loss | 86800714 | No Loss |
| 86800554 | No Loss | 86800610 | No Loss | 86800664 | No Loss | 86800716 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86800717 | No Loss | 86800766 | No Loss | 86800816 | No Loss | 86800874 | No Loss |
| 86800718 | No Loss | 86800767 | No Loss | 86800817 | No Loss | 86800875 | No Loss |
| 86800719 | No Loss | 86800769 | No Loss | 86800818 | No Loss | 86800876 | No Loss |
| 86800720 | No Loss | 86800770 | No Loss | 86800819 | No Loss | 86800877 | No Loss |
| 86800721 | No Loss | 86800771 | No Loss | 86800820 | No Loss | 86800878 | No Loss |
| 86800722 | No Loss | 86800772 | No Loss | 86800821 | No Loss | 86800879 | No Loss |
| 86800723 | No Loss | 86800773 | No Loss | 86800822 | No Loss | 86800880 | No Loss |
| 86800724 | No Loss | 86800774 | No Loss | 86800823 | No Loss | 86800881 | No Loss |
| 86800725 | No Loss | 86800776 | No Loss | 86800824 | No Loss | 86800882 | No Loss |
| 86800726 | No Loss | 86800778 | No Loss | 86800825 | No Loss | 86800883 | No Loss |
| 86800727 | No Loss | 86800779 | No Loss | 86800826 | No Loss | 86800884 | No Loss |
| 86800728 | No Loss | 86800780 | No Loss | 86800827 | No Loss | 86800885 | No Loss |
| 86800729 | No Loss | 86800781 | No Loss | 86800828 | No Loss | 86800887 | No Loss |
| 86800730 | No Loss | 86800783 | No Loss | 86800829 | No Loss | 86800888 | No Loss |
| 86800731 | No Loss | 86800784 | No Loss | 86800830 | No Loss | 86800889 | No Loss |
| 86800732 | No Loss | 86800785 | No Loss | 86800831 | No Loss | 86800890 | No Loss |
| 86800733 | No Loss | 86800786 | No Loss | 86800832 | No Loss | 86800891 | No Loss |
| 86800735 | No Loss | 86800787 | No Loss | 86800834 | No Loss | 86800892 | No Loss |
| 86800736 | No Loss | 86800788 | No Loss | 86800835 | No Loss | 86800893 | No Loss |
| 86800737 | No Loss | 86800789 | No Loss | 86800836 | No Loss | 86800894 | No Loss |
| 86800738 | No Loss | 86800790 | No Loss | 86800837 | No Loss | 86800895 | No Loss |
| 86800739 | No Loss | 86800791 | No Loss | 86800838 | No Loss | 86800896 | No Loss |
| 86800740 | No Loss | 86800792 | No Loss | 86800839 | No Loss | 86800897 | No Loss |
| 86800741 | No Loss | 86800793 | No Loss | 86800840 | No Loss | 86800898 | No Loss |
| 86800742 | No Loss | 86800794 | No Loss | 86800841 | No Loss | 86800899 | No Loss |
| 86800743 | No Loss | 86800795 | No Loss | 86800843 | No Loss | 86800900 | No Loss |
| 86800745 | No Loss | 86800796 | No Loss | 86800845 | No Loss | 86800902 | No Loss |
| 86800746 | No Loss | 86800797 | No Loss | 86800847 | No Loss | 86800903 | No Loss |
| 86800747 | No Loss | 86800798 | No Loss | 86800849 | No Loss | 86800904 | No Loss |
| 86800748 | No Loss | 86800799 | No Loss | 86800855 | No Loss | 86800905 | No Loss |
| 86800749 | No Loss | 86800800 | No Loss | 86800856 | No Loss | 86800906 | No Loss |
| 86800750 | No Loss | 86800801 | No Loss | 86800858 | No Loss | 86800907 | No Loss |
| 86800751 | No Loss | 86800802 | No Loss | 86800859 | No Loss | 86800908 | No Loss |
| 86800752 | No Loss | 86800803 | No Loss | 86800861 | No Loss | 86800909 | No Loss |
| 86800753 | No Loss | 86800804 | No Loss | 86800862 | No Loss | 86800910 | No Loss |
| 86800754 | No Loss | 86800805 | No Loss | 86800863 | No Loss | 86800911 | No Loss |
| 86800755 | No Loss | 86800806 | No Loss | 86800864 | No Loss | 86800912 | No Loss |
| 86800756 | No Loss | 86800807 | No Loss | 86800865 | No Loss | 86800913 | No Loss |
| 86800758 | No Loss | 86800808 | No Loss | 86800866 | No Loss | 86800915 | No Loss |
| 86800759 | No Loss | 86800809 | No Loss | 86800867 | No Loss | 86800916 | No Loss |
| 86800760 | No Loss | 86800810 | No Loss | 86800868 | No Loss | 86800917 | No Loss |
| 86800761 | No Loss | 86800811 | No Loss | 86800869 | No Loss | 86800919 | No Loss |
| 86800762 | No Loss | 86800812 | No Loss | 86800870 | No Loss | 86800921 | No Loss |
| 86800763 | No Loss | 86800813 | No Loss | 86800871 | No Loss | 86800922 | No Loss |
| 86800764 | No Loss | 86800814 | No Loss | 86800872 | No Loss | 86800923 | No Loss |
| 86800765 | No Loss | 86800815 | No Loss | 86800873 | No Loss | 86800924 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86800926 | No Loss | 86800975 | No Loss | 86801026 | No Loss | 86801080 | No Loss |
| 86800927 | No Loss | 86800976 | No Loss | 86801027 | No Loss | 86801081 | No Loss |
| 86800928 | No Loss | 86800977 | No Loss | 86801028 | No Loss | 86801082 | No Loss |
| 86800929 | No Loss | 86800979 | No Loss | 86801029 | No Loss | 86801083 | No Loss |
| 86800930 | No Loss | 86800980 | No Loss | 86801030 | No Loss | 86801084 | No Loss |
| 86800931 | No Loss | 86800981 | No Loss | 86801031 | No Loss | 86801085 | No Loss |
| 86800932 | No Loss | 86800982 | No Loss | 86801032 | No Loss | 86801086 | No Loss |
| 86800933 | No Loss | 86800983 | No Loss | 86801033 | No Loss | 86801087 | No Loss |
| 86800934 | No Loss | 86800984 | No Loss | 86801034 | No Loss | 86801089 | No Loss |
| 86800935 | No Loss | 86800985 | No Loss | 86801035 | No Loss | 86801090 | No Loss |
| 86800936 | No Loss | 86800986 | No Loss | 86801036 | No Loss | 86801091 | No Loss |
| 86800937 | No Loss | 86800988 | No Loss | 86801038 | No Loss | 86801092 | No Loss |
| 86800938 | No Loss | 86800989 | No Loss | 86801040 | No Loss | 86801093 | No Loss |
| 86800939 | No Loss | 86800990 | No Loss | 86801041 | No Loss | 86801094 | No Loss |
| 86800940 | No Loss | 86800991 | No Loss | 86801042 | No Loss | 86801095 | No Loss |
| 86800941 | No Loss | 86800992 | No Loss | 86801043 | No Loss | 86801096 | No Purchase |
| 86800942 | No Loss | 86800994 | No Loss | 86801045 | No Loss | 86801097 | No Loss |
| 86800943 | No Loss | 86800995 | No Loss | 86801047 | No Loss | 86801098 | No Loss |
| 86800944 | No Loss | 86800996 | No Loss | 86801048 | No Loss | 86801099 | No Loss |
| 86800945 | No Loss | 86800997 | No Loss | 86801049 | No Loss | 86801100 | No Loss |
| 86800946 | No Loss | 86800998 | No Loss | 86801050 | No Loss | 86801101 | No Loss |
| 86800947 | No Loss | 86800999 | No Loss | 86801051 | No Loss | 86801102 | No Loss |
| 86800948 | No Loss | 86801000 | No Loss | 86801052 | No Loss | 86801103 | No Loss |
| 86800949 | No Loss | 86801001 | No Loss | 86801053 | No Loss | 86801104 | No Loss |
| 86800950 | No Loss | 86801003 | No Loss | 86801054 | No Loss | 86801105 | No Loss |
| 86800951 | No Loss | 86801004 | No Loss | 86801055 | No Loss | 86801106 | No Loss |
| 86800952 | No Loss | 86801005 | No Loss | 86801057 | No Loss | 86801107 | No Loss |
| 86800953 | No Loss | 86801006 | No Loss | 86801058 | No Loss | 86801109 | No Loss |
| 86800954 | No Loss | 86801007 | No Loss | 86801059 | No Loss | 86801110 | No Loss |
| 86800955 | No Loss | 86801008 | No Loss | 86801060 | No Loss | 86801112 | No Loss |
| 86800956 | No Purchase | 86801009 | No Loss | 86801062 | No Loss | 86801114 | No Loss |
| 86800958 | No Loss | 86801011 | No Loss | 86801063 | No Loss | 86801115 | No Loss |
| 86800959 | No Loss | 86801012 | No Loss | 86801064 | No Loss | 86801116 | No Loss |
| 86800960 | No Loss | 86801013 | No Loss | 86801065 | No Loss | 86801117 | No Loss |
| 86800961 | No Loss | 86801014 | No Loss | 86801066 | No Loss | 86801118 | No Loss |
| 86800962 | No Loss | 86801015 | No Loss | 86801067 | No Loss | 86801119 | No Loss |
| 86800963 | No Loss | 86801016 | No Loss | 86801069 | No Loss | 86801120 | No Loss |
| 86800964 | No Loss | 86801017 | No Loss | 86801070 | No Loss | 86801121 | No Loss |
| 86800966 | No Loss | 86801018 | No Loss | 86801071 | No Loss | 86801122 | No Loss |
| 86800967 | No Loss | 86801019 | No Loss | 86801072 | No Loss | 86801123 | No Loss |
| 86800969 | No Loss | 86801020 | No Loss | 86801073 | No Loss | 86801124 | No Loss |
| 86800970 | No Loss | 86801021 | No Loss | 86801074 | No Loss | 86801125 | No Loss |
| 86800971 | No Loss | 86801022 | No Loss | 86801075 | No Loss | 86801126 | No Loss |
| 86800972 | No Loss | 86801023 | No Loss | 86801076 | No Loss | 86801127 | No Loss |
| 86800973 | No Loss | 86801024 | No Loss | 86801077 | No Loss | 86801128 | No Loss |
| 86800974 | No Loss | 86801025 | No Loss | 86801079 | No Loss | 86801129 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86801130 | No Loss | 86801178 | No Loss | 86801228 | No Loss | 86801282 | No Loss |
| 86801131 | No Loss | 86801179 | No Loss | 86801229 | No Loss | 86801283 | No Loss |
| 86801132 | No Loss | 86801180 | No Loss | 86801230 | No Loss | 86801284 | No Loss |
| 86801133 | No Loss | 86801181 | No Loss | 86801234 | No Loss | 86801285 | No Loss |
| 86801134 | No Loss | 86801182 | No Loss | 86801235 | No Loss | 86801286 | No Loss |
| 86801135 | No Loss | 86801183 | No Loss | 86801236 | No Loss | 86801287 | No Loss |
| 86801136 | No Loss | 86801184 | No Loss | 86801237 | No Loss | 86801288 | No Loss |
| 86801137 | No Loss | 86801185 | No Loss | 86801238 | No Loss | 86801289 | No Loss |
| 86801138 | No Purchase | 86801186 | No Loss | 86801240 | No Loss | 86801290 | No Loss |
| 86801139 | No Loss | 86801187 | No Loss | 86801241 | No Loss | 86801291 | No Loss |
| 86801140 | No Loss | 86801189 | No Loss | 86801242 | No Loss | 86801292 | No Loss |
| 86801141 | No Loss | 86801190 | No Loss | 86801243 | No Loss | 86801293 | No Loss |
| 86801143 | No Loss | 86801191 | No Loss | 86801244 | No Loss | 86801294 | No Loss |
| 86801144 | No Loss | 86801193 | No Loss | 86801245 | No Loss | 86801295 | No Loss |
| 86801145 | No Loss | 86801194 | No Loss | 86801246 | No Loss | 86801296 | No Loss |
| 86801146 | No Loss | 86801195 | No Loss | 86801248 | No Loss | 86801297 | No Loss |
| 86801147 | No Loss | 86801196 | No Loss | 86801249 | No Loss | 86801298 | No Loss |
| 86801148 | No Loss | 86801197 | No Loss | 86801250 | No Loss | 86801299 | No Loss |
| 86801149 | No Loss | 86801198 | No Loss | 86801251 | No Loss | 86801300 | No Loss |
| 86801150 | No Loss | 86801199 | No Loss | 86801252 | No Loss | 86801301 | No Loss |
| 86801151 | No Loss | 86801200 | No Loss | 86801253 | No Loss | 86801302 | No Loss |
| 86801152 | No Loss | 86801201 | No Loss | 86801254 | No Loss | 86801303 | No Loss |
| 86801153 | No Loss | 86801202 | No Loss | 86801256 | No Loss | 86801304 | No Loss |
| 86801154 | No Loss | 86801203 | No Loss | 86801257 | No Loss | 86801305 | No Loss |
| 86801155 | No Loss | 86801204 | No Loss | 86801258 | No Loss | 86801306 | No Loss |
| 86801156 | No Loss | 86801205 | No Loss | 86801259 | No Loss | 86801307 | No Loss |
| 86801157 | No Loss | 86801206 | No Loss | 86801260 | No Loss | 86801308 | No Loss |
| 86801158 | No Loss | 86801207 | No Loss | 86801261 | No Loss | 86801309 | No Loss |
| 86801159 | No Loss | 86801208 | No Loss | 86801262 | No Loss | 86801310 | No Loss |
| 86801160 | No Loss | 86801209 | No Loss | 86801263 | No Loss | 86801312 | No Loss |
| 86801161 | No Loss | 86801210 | No Loss | 86801264 | No Loss | 86801313 | No Loss |
| 86801162 | No Loss | 86801211 | No Loss | 86801265 | No Loss | 86801314 | No Loss |
| 86801163 | No Loss | 86801213 | No Loss | 86801266 | No Loss | 86801315 | No Loss |
| 86801164 | No Loss | 86801214 | No Loss | 86801267 | No Loss | 86801316 | No Loss |
| 86801165 | No Loss | 86801215 | No Loss | 86801268 | No Loss | 86801317 | No Loss |
| 86801166 | No Loss | 86801216 | No Loss | 86801269 | No Loss | 86801318 | No Loss |
| 86801167 | No Loss | 86801217 | No Loss | 86801270 | No Loss | 86801319 | No Loss |
| 86801168 | No Loss | 86801218 | No Loss | 86801271 | No Loss | 86801320 | No Loss |
| 86801169 | No Loss | 86801219 | No Loss | 86801272 | No Loss | 86801322 | No Loss |
| 86801170 | No Loss | 86801220 | No Loss | 86801274 | No Loss | 86801323 | No Loss |
| 86801171 | No Loss | 86801221 | No Loss | 86801275 | No Loss | 86801324 | No Loss |
| 86801173 | No Loss | 86801222 | No Loss | 86801276 | No Loss | 86801325 | No Purchase |
| 86801174 | No Loss | 86801224 | No Loss | 86801278 | No Loss | 86801326 | No Loss |
| 86801175 | No Loss | 86801225 | No Loss | 86801279 | No Loss | 86801327 | No Loss |
| 86801176 | No Loss | 86801226 | No Loss | 86801280 | No Loss | 86801328 | No Loss |
| 86801177 | No Loss | 86801227 | No Loss | 86801281 | No Loss | 86801329 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86801330 | No Loss | 86801382 | No Purchase | 86801438 | No Loss | 86801491 | No Loss |
| 86801331 | No Loss | 86801383 | No Loss | 86801439 | No Loss | 86801492 | No Loss |
| 86801333 | No Loss | 86801384 | No Loss | 86801440 | No Loss | 86801493 | No Loss |
| 86801334 | No Loss | 86801385 | No Loss | 86801441 | No Loss | 86801494 | No Loss |
| 86801335 | No Loss | 86801386 | No Loss | 86801443 | No Loss | 86801495 | No Loss |
| 86801336 | No Loss | 86801389 | No Loss | 86801444 | No Loss | 86801497 | No Loss |
| 86801337 | No Loss | 86801391 | No Loss | 86801445 | No Loss | 86801498 | No Loss |
| 86801339 | No Loss | 86801392 | No Loss | 86801446 | No Loss | 86801499 | No Loss |
| 86801341 | No Loss | 86801393 | No Loss | 86801447 | No Loss | 86801500 | No Loss |
| 86801342 | No Loss | 86801394 | No Loss | 86801450 | No Loss | 86801501 | No Loss |
| 86801343 | No Loss | 86801395 | No Loss | 86801451 | No Loss | 86801502 | No Loss |
| 86801344 | No Loss | 86801396 | No Loss | 86801452 | No Loss | 86801503 | No Loss |
| 86801345 | No Loss | 86801399 | No Loss | 86801453 | No Loss | 86801504 | No Loss |
| 86801346 | No Loss | 86801400 | No Loss | 86801454 | No Loss | 86801505 | No Loss |
| 86801347 | No Loss | 86801401 | No Loss | 86801455 | No Loss | 86801506 | No Loss |
| 86801348 | No Loss | 86801402 | No Loss | 86801456 | No Loss | 86801507 | No Loss |
| 86801349 | No Purchase | 86801403 | No Loss | 86801457 | No Loss | 86801508 | No Loss |
| 86801350 | No Loss | 86801404 | No Loss | 86801458 | No Loss | 86801509 | No Loss |
| 86801351 | No Loss | 86801405 | No Loss | 86801459 | No Loss | 86801510 | No Loss |
| 86801352 | No Loss | 86801406 | No Loss | 86801461 | No Loss | 86801511 | No Loss |
| 86801353 | No Loss | 86801407 | No Loss | 86801462 | No Loss | 86801512 | No Loss |
| 86801354 | No Loss | 86801408 | No Loss | 86801463 | No Loss | 86801514 | No Loss |
| 86801356 | No Loss | 86801409 | No Loss | 86801464 | No Loss | 86801515 | No Loss |
| 86801357 | No Loss | 86801411 | No Loss | 86801465 | No Loss | 86801516 | No Loss |
| 86801358 | No Loss | 86801412 | No Loss | 86801466 | No Loss | 86801518 | No Loss |
| 86801359 | No Loss | 86801413 | No Loss | 86801467 | No Loss | 86801519 | No Loss |
| 86801360 | No Loss | 86801414 | No Loss | 86801468 | No Loss | 86801520 | No Loss |
| 86801361 | No Loss | 86801415 | No Loss | 86801470 | No Loss | 86801521 | No Loss |
| 86801362 | No Loss | 86801416 | No Loss | 86801471 | No Loss | 86801522 | No Loss |
| 86801365 | No Loss | 86801417 | No Loss | 86801472 | No Loss | 86801523 | No Loss |
| 86801366 | No Loss | 86801418 | No Loss | 86801473 | No Loss | 86801524 | No Loss |
| 86801367 | No Loss | 86801419 | No Loss | 86801474 | No Loss | 86801525 | No Loss |
| 86801368 | No Loss | 86801420 | No Loss | 86801476 | No Loss | 86801526 | No Loss |
| 86801369 | No Loss | 86801421 | No Loss | 86801477 | No Loss | 86801527 | No Loss |
| 86801370 | No Loss | 86801424 | No Loss | 86801478 | No Loss | 86801528 | No Loss |
| 86801371 | No Loss | 86801425 | No Loss | 86801479 | No Loss | 86801529 | No Loss |
| 86801372 | No Loss | 86801426 | No Loss | 86801480 | No Loss | 86801530 | No Loss |
| 86801373 | No Loss | 86801428 | No Loss | 86801481 | No Loss | 86801531 | No Loss |
| 86801374 | No Loss | 86801429 | No Loss | 86801482 | No Loss | 86801532 | No Loss |
| 86801375 | No Loss | 86801430 | No Loss | 86801483 | No Loss | 86801533 | No Loss |
| 86801376 | No Loss | 86801431 | No Loss | 86801484 | No Loss | 86801534 | No Loss |
| 86801377 | No Loss | 86801432 | No Loss | 86801485 | No Loss | 86801535 | No Loss |
| 86801378 | No Loss | 86801434 | No Loss | 86801486 | No Loss | 86801536 | No Loss |
| 86801379 | No Loss | 86801435 | No Loss | 86801487 | No Loss | 86801538 | No Loss |
| 86801380 | No Loss | 86801436 | No Loss | 86801489 | No Loss | 86801539 | No Loss |
| 86801381 | No Loss | 86801437 | No Loss | 86801490 | No Loss | 86801540 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86801542 | No Loss | 86801599 | No Loss | 86801650 | No Loss | 86801701 | No Loss |
| 86801543 | No Loss | 86801600 | No Loss | 86801651 | No Loss | 86801703 | No Loss |
| 86801544 | No Loss | 86801601 | No Loss | 86801652 | No Loss | 86801704 | No Loss |
| 86801547 | No Loss | 86801602 | No Loss | 86801653 | No Loss | 86801706 | No Loss |
| 86801548 | No Loss | 86801603 | No Loss | 86801654 | No Loss | 86801707 | No Loss |
| 86801549 | No Loss | 86801604 | No Loss | 86801656 | No Loss | 86801708 | No Loss |
| 86801550 | No Loss | 86801605 | No Loss | 86801658 | No Loss | 86801709 | No Loss |
| 86801551 | No Loss | 86801606 | No Loss | 86801659 | No Loss | 86801710 | No Loss |
| 86801552 | No Loss | 86801607 | No Loss | 86801660 | No Loss | 86801711 | No Loss |
| 86801553 | No Loss | 86801609 | No Loss | 86801661 | No Loss | 86801712 | No Loss |
| 86801554 | No Loss | 86801610 | No Loss | 86801662 | No Loss | 86801713 | No Loss |
| 86801555 | No Loss | 86801611 | No Loss | 86801663 | No Loss | 86801714 | No Loss |
| 86801556 | No Loss | 86801612 | No Loss | 86801664 | No Loss | 86801715 | No Loss |
| 86801557 | No Loss | 86801613 | No Loss | 86801665 | No Loss | 86801716 | No Loss |
| 86801558 | No Loss | 86801614 | No Loss | 86801667 | No Loss | 86801717 | No Loss |
| 86801559 | No Loss | 86801615 | No Loss | 86801668 | No Loss | 86801718 | No Loss |
| 86801560 | No Loss | 86801616 | No Loss | 86801669 | No Loss | 86801719 | No Loss |
| 86801561 | No Loss | 86801617 | No Loss | 86801670 | No Loss | 86801721 | No Loss |
| 86801565 | No Loss | 86801618 | No Loss | 86801671 | No Loss | 86801722 | No Loss |
| 86801566 | No Loss | 86801619 | No Loss | 86801672 | No Loss | 86801723 | No Loss |
| 86801567 | No Loss | 86801620 | No Loss | 86801673 | No Loss | 86801724 | No Loss |
| 86801568 | No Loss | 86801621 | No Loss | 86801674 | No Loss | 86801725 | No Loss |
| 86801570 | No Loss | 86801622 | No Loss | 86801675 | No Loss | 86801726 | No Loss |
| 86801571 | No Loss | 86801623 | No Loss | 86801676 | No Loss | 86801727 | No Loss |
| 86801572 | No Loss | 86801624 | No Loss | 86801677 | No Loss | 86801729 | No Loss |
| 86801573 | No Loss | 86801625 | No Loss | 86801678 | No Loss | 86801730 | No Loss |
| 86801574 | No Loss | 86801626 | No Loss | 86801679 | No Loss | 86801731 | No Loss |
| 86801576 | No Loss | 86801628 | No Loss | 86801681 | No Loss | 86801732 | No Loss |
| 86801577 | No Loss | 86801629 | No Loss | 86801682 | No Loss | 86801733 | No Loss |
| 86801578 | No Loss | 86801630 | No Loss | 86801683 | No Loss | 86801734 | No Loss |
| 86801579 | No Loss | 86801631 | No Loss | 86801684 | No Loss | 86801735 | No Loss |
| 86801581 | No Loss | 86801632 | No Loss | 86801685 | No Loss | 86801736 | No Loss |
| 86801583 | No Loss | 86801633 | No Loss | 86801686 | No Loss | 86801737 | No Loss |
| 86801584 | No Loss | 86801634 | No Loss | 86801687 | No Loss | 86801738 | No Loss |
| 86801585 | No Loss | 86801635 | No Loss | 86801688 | No Loss | 86801739 | No Loss |
| 86801586 | No Loss | 86801637 | No Loss | 86801689 | No Loss | 86801740 | No Loss |
| 86801587 | No Loss | 86801638 | No Loss | 86801690 | No Loss | 86801741 | No Loss |
| 86801588 | No Loss | 86801639 | No Loss | 86801691 | No Loss | 86801743 | No Loss |
| 86801589 | No Loss | 86801640 | No Loss | 86801692 | No Loss | 86801744 | No Loss |
| 86801590 | No Loss | 86801641 | No Loss | 86801693 | No Loss | 86801745 | No Loss |
| 86801592 | No Loss | 86801642 | No Loss | 86801695 | No Loss | 86801746 | No Loss |
| 86801593 | No Loss | 86801643 | No Loss | 86801696 | No Loss | 86801747 | No Loss |
| 86801594 | No Loss | 86801644 | No Loss | 86801697 | No Loss | 86801748 | No Loss |
| 86801595 | No Loss | 86801646 | No Loss | 86801698 | No Loss | 86801749 | No Loss |
| 86801596 | No Loss | 86801647 | No Loss | 86801699 | No Loss | 86801750 | No Loss |
| 86801598 | No Loss | 86801649 | No Loss | 86801700 | No Loss | 86801751 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86801752 | No Loss | 86801805 | No Loss | 86801859 | No Loss | 86801911 | No Loss |
| 86801753 | No Loss | 86801806 | No Loss | 86801860 | No Loss | 86801912 | No Loss |
| 86801754 | No Loss | 86801807 | No Loss | 86801861 | No Loss | 86801913 | No Loss |
| 86801755 | No Loss | 86801808 | No Loss | 86801862 | No Loss | 86801914 | No Loss |
| 86801756 | No Loss | 86801809 | No Loss | 86801863 | No Loss | 86801915 | No Loss |
| 86801757 | No Loss | 86801810 | No Loss | 86801864 | No Loss | 86801916 | No Loss |
| 86801758 | No Loss | 86801811 | No Loss | 86801866 | No Loss | 86801917 | No Loss |
| 86801759 | No Loss | 86801812 | No Loss | 86801867 | No Loss | 86801918 | No Loss |
| 86801760 | No Loss | 86801813 | No Loss | 86801868 | No Loss | 86801919 | No Loss |
| 86801761 | No Loss | 86801814 | No Loss | 86801869 | No Loss | 86801920 | No Loss |
| 86801763 | No Loss | 86801815 | No Loss | 86801870 | No Loss | 86801921 | No Loss |
| 86801764 | No Loss | 86801816 | No Loss | 86801871 | No Loss | 86801922 | No Loss |
| 86801765 | No Loss | 86801817 | No Loss | 86801872 | No Loss | 86801923 | No Loss |
| 86801766 | No Loss | 86801818 | No Loss | 86801873 | No Loss | 86801924 | No Loss |
| 86801768 | No Loss | 86801819 | No Loss | 86801874 | No Loss | 86801925 | No Loss |
| 86801769 | No Loss | 86801820 | No Loss | 86801875 | No Loss | 86801926 | No Loss |
| 86801770 | No Loss | 86801821 | No Loss | 86801876 | No Loss | 86801928 | No Loss |
| 86801771 | No Loss | 86801822 | No Loss | 86801878 | No Loss | 86801929 | No Loss |
| 86801772 | No Loss | 86801824 | No Loss | 86801879 | No Loss | 86801930 | No Loss |
| 86801773 | No Loss | 86801825 | No Loss | 86801880 | No Loss | 86801931 | No Loss |
| 86801774 | No Loss | 86801828 | No Loss | 86801881 | No Loss | 86801932 | No Loss |
| 86801775 | No Loss | 86801829 | No Loss | 86801882 | No Loss | 86801933 | No Loss |
| 86801776 | No Loss | 86801830 | No Loss | 86801884 | No Loss | 86801934 | No Loss |
| 86801778 | No Loss | 86801831 | No Loss | 86801885 | No Loss | 86801935 | No Loss |
| 86801780 | No Loss | 86801834 | No Loss | 86801886 | No Loss | 86801936 | No Loss |
| 86801781 | No Loss | 86801835 | No Loss | 86801887 | No Loss | 86801937 | No Loss |
| 86801782 | No Loss | 86801838 | No Loss | 86801888 | No Loss | 86801938 | No Loss |
| 86801783 | No Loss | 86801839 | No Loss | 86801889 | No Loss | 86801939 | No Loss |
| 86801784 | No Loss | 86801840 | No Loss | 86801890 | No Loss | 86801941 | No Loss |
| 86801785 | No Loss | 86801841 | No Loss | 86801891 | No Loss | 86801942 | No Loss |
| 86801786 | No Loss | 86801842 | No Loss | 86801893 | No Loss | 86801943 | No Loss |
| 86801787 | No Loss | 86801844 | No Loss | 86801894 | No Loss | 86801944 | No Loss |
| 86801788 | No Loss | 86801845 | No Loss | 86801895 | No Loss | 86801945 | No Loss |
| 86801791 | No Loss | 86801846 | No Loss | 86801896 | No Loss | 86801946 | No Loss |
| 86801792 | No Loss | 86801847 | No Loss | 86801897 | No Loss | 86801947 | No Loss |
| 86801793 | No Loss | 86801848 | No Loss | 86801898 | No Loss | 86801948 | No Loss |
| 86801794 | No Loss | 86801849 | No Loss | 86801899 | No Loss | 86801949 | No Loss |
| 86801795 | No Loss | 86801850 | No Loss | 86801900 | No Loss | 86801950 | No Loss |
| 86801796 | No Purchase | 86801851 | No Loss | 86801901 | No Loss | 86801951 | No Loss |
| 86801797 | No Loss | 86801852 | No Loss | 86801902 | No Loss | 86801952 | No Loss |
| 86801798 | No Loss | 86801853 | No Loss | 86801903 | No Loss | 86801953 | No Loss |
| 86801799 | No Loss | 86801854 | No Loss | 86801904 | No Loss | 86801954 | No Loss |
| 86801800 | No Loss | 86801855 | No Loss | 86801906 | No Loss | 86801956 | No Loss |
| 86801802 | No Loss | 86801856 | No Loss | 86801907 | No Loss | 86801957 | No Loss |
| 86801803 | No Loss | 86801857 | No Loss | 86801908 | No Loss | 86801958 | No Loss |
| 86801804 | No Loss | 86801858 | No Loss | 86801910 | No Loss | 86801959 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86801960 | No Loss | 86802012 | No Loss | 86802064 | No Loss | 86802115 | No Loss |
| 86801961 | No Loss | 86802013 | No Loss | 86802065 | No Loss | 86802116 | No Loss |
| 86801962 | No Loss | 86802014 | No Loss | 86802066 | No Loss | 86802117 | No Loss |
| 86801963 | No Loss | 86802016 | No Loss | 86802067 | No Loss | 86802118 | No Loss |
| 86801964 | No Loss | 86802017 | No Loss | 86802070 | No Loss | 86802119 | No Loss |
| 86801965 | No Loss | 86802018 | No Loss | 86802071 | No Loss | 86802120 | No Loss |
| 86801966 | No Loss | 86802020 | No Loss | 86802072 | No Loss | 86802121 | No Loss |
| 86801967 | No Loss | 86802021 | No Loss | 86802073 | No Loss | 86802122 | No Loss |
| 86801968 | No Loss | 86802022 | No Loss | 86802074 | No Loss | 86802123 | No Loss |
| 86801969 | No Loss | 86802023 | No Loss | 86802075 | No Loss | 86802124 | No Loss |
| 86801971 | No Loss | 86802024 | No Loss | 86802076 | No Loss | 86802127 | No Loss |
| 86801972 | No Loss | 86802025 | No Loss | 86802077 | No Loss | 86802128 | No Loss |
| 86801973 | No Loss | 86802026 | No Loss | 86802078 | No Loss | 86802129 | No Loss |
| 86801974 | No Loss | 86802027 | No Loss | 86802079 | No Loss | 86802130 | No Loss |
| 86801975 | No Loss | 86802028 | No Loss | 86802080 | No Loss | 86802131 | No Loss |
| 86801976 | No Loss | 86802029 | No Loss | 86802081 | No Loss | 86802132 | No Loss |
| 86801977 | No Loss | 86802030 | No Loss | 86802082 | No Loss | 86802133 | No Loss |
| 86801978 | No Loss | 86802032 | No Loss | 86802083 | No Loss | 86802134 | No Loss |
| 86801979 | No Loss | 86802033 | No Loss | 86802084 | No Loss | 86802135 | No Loss |
| 86801980 | No Loss | 86802034 | No Loss | 86802085 | No Loss | 86802136 | No Loss |
| 86801981 | No Loss | 86802035 | No Loss | 86802086 | No Loss | 86802137 | No Loss |
| 86801982 | No Loss | 86802036 | No Loss | 86802087 | No Loss | 86802138 | No Loss |
| 86801983 | No Loss | 86802037 | No Loss | 86802088 | No Loss | 86802139 | No Loss |
| 86801984 | No Loss | 86802038 | No Loss | 86802089 | No Loss | 86802140 | No Loss |
| 86801985 | No Loss | 86802039 | No Loss | 86802090 | No Loss | 86802141 | No Loss |
| 86801986 | No Loss | 86802040 | No Loss | 86802091 | No Loss | 86802142 | No Loss |
| 86801987 | No Loss | 86802041 | No Loss | 86802092 | No Loss | 86802143 | No Loss |
| 86801989 | No Loss | 86802042 | No Loss | 86802093 | No Loss | 86802144 | No Loss |
| 86801991 | No Loss | 86802043 | No Loss | 86802094 | No Loss | 86802145 | No Loss |
| 86801992 | No Loss | 86802044 | No Loss | 86802095 | No Loss | 86802147 | No Loss |
| 86801994 | No Loss | 86802046 | No Loss | 86802097 | No Loss | 86802148 | No Loss |
| 86801995 | No Loss | 86802047 | No Loss | 86802098 | No Loss | 86802149 | No Loss |
| 86801997 | No Loss | 86802048 | No Loss | 86802099 | No Loss | 86802150 | No Loss |
| 86801998 | No Loss | 86802050 | No Loss | 86802100 | No Loss | 86802151 | No Loss |
| 86801999 | No Loss | 86802051 | No Loss | 86802101 | No Loss | 86802152 | No Loss |
| 86802000 | No Loss | 86802052 | No Loss | 86802102 | No Loss | 86802153 | No Loss |
| 86802001 | No Loss | 86802053 | No Loss | 86802103 | No Loss | 86802154 | No Loss |
| 86802002 | No Loss | 86802054 | No Loss | 86802104 | No Loss | 86802155 | No Loss |
| 86802004 | No Loss | 86802055 | No Loss | 86802105 | No Loss | 86802156 | No Loss |
| 86802005 | No Loss | 86802056 | No Loss | 86802106 | No Loss | 86802158 | No Loss |
| 86802006 | No Loss | 86802057 | No Loss | 86802107 | No Loss | 86802160 | No Loss |
| 86802007 | No Loss | 86802058 | No Loss | 86802108 | No Loss | 86802161 | No Loss |
| 86802008 | No Loss | 86802059 | No Loss | 86802110 | No Loss | 86802162 | No Loss |
| 86802009 | No Loss | 86802060 | No Loss | 86802111 | No Loss | 86802163 | No Loss |
| 86802010 | No Loss | 86802061 | No Loss | 86802112 | No Loss | 86802164 | No Loss |
| 86802011 | No Loss | 86802063 | No Loss | 86802113 | No Loss | 86802165 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86802166 | No Loss | 86802220 | No Loss | 86802374 | No Loss | 86802503 | No Loss |
| 86802167 | No Loss | 86802222 | No Loss | 86802380 | No Loss | 86802504 | No Loss |
| 86802168 | No Loss | 86802224 | No Loss | 86802381 | No Loss | 86802506 | No Loss |
| 86802169 | No Loss | 86802225 | No Loss | 86802382 | No Loss | 86802507 | No Loss |
| 86802174 | No Loss | 86802226 | No Loss | 86802432 | No Loss | 86802508 | No Loss |
| 86802175 | No Loss | 86802227 | No Loss | 86802444 | No Loss | 86802509 | No Loss |
| 86802176 | No Loss | 86802228 | No Loss | 86802452 | No Loss | 86802510 | No Loss |
| 86802177 | No Loss | 86802230 | No Loss | 86802456 | No Loss | 86802511 | No Loss |
| 86802178 | No Loss | 86802231 | No Loss | 86802463 | No Loss | 86802512 | No Loss |
| 86802179 | No Loss | 86802232 | No Loss | 86802464 | No Loss | 86802513 | No Loss |
| 86802180 | No Loss | 86802233 | No Loss | 86802465 | No Loss | 86802514 | No Loss |
| 86802182 | No Loss | 86802234 | No Loss | 86802466 | No Loss | 86802517 | No Loss |
| 86802183 | No Loss | 86802235 | No Loss | 86802467 | No Loss | 86802518 | No Loss |
| 86802184 | No Loss | 86802236 | No Loss | 86802468 | No Loss | 86802519 | No Loss |
| 86802185 | No Loss | 86802237 | No Loss | 86802469 | No Loss | 86802520 | No Loss |
| 86802186 | No Loss | 86802238 | No Loss | 86802470 | No Loss | 86802521 | No Loss |
| 86802187 | No Loss | 86802239 | No Loss | 86802472 | No Loss | 86802522 | No Loss |
| 86802188 | No Loss | 86802240 | No Loss | 86802473 | No Loss | 86802523 | No Loss |
| 86802189 | No Loss | 86802241 | No Loss | 86802474 | No Loss | 86802524 | No Loss |
| 86802191 | No Loss | 86802243 | No Loss | 86802475 | No Loss | 86802525 | No Loss |
| 86802193 | No Loss | 86802244 | No Loss | 86802476 | No Loss | 86802526 | No Loss |
| 86802194 | No Loss | 86802245 | No Loss | 86802477 | No Loss | 86802527 | No Loss |
| 86802195 | No Loss | 86802246 | No Loss | 86802478 | No Loss | 86802528 | No Loss |
| 86802196 | No Loss | 86802247 | No Loss | 86802479 | No Loss | 86802530 | No Loss |
| 86802197 | No Loss | 86802248 | No Loss | 86802480 | No Loss | 86802531 | No Loss |
| 86802198 | No Loss | 86802249 | No Loss | 86802481 | No Loss | 86802532 | No Loss |
| 86802199 | No Loss | 86802250 | No Loss | 86802482 | No Loss | 86802533 | No Loss |
| 86802200 | No Loss | 86802251 | No Loss | 86802483 | No Loss | 86802534 | No Loss |
| 86802201 | No Loss | 86802253 | No Loss | 86802484 | No Loss | 86802535 | No Loss |
| 86802202 | No Loss | 86802254 | No Loss | 86802485 | No Loss | 86802536 | No Loss |
| 86802203 | No Loss | 86802255 | No Loss | 86802486 | No Loss | 86802537 | No Loss |
| 86802205 | No Loss | 86802256 | No Loss | 86802487 | No Loss | 86802538 | No Loss |
| 86802206 | No Loss | 86802257 | No Loss | 86802488 | No Loss | 86802539 | No Loss |
| 86802207 | No Loss | 86802258 | No Loss | 86802489 | No Loss | 86802540 | No Loss |
| 86802208 | No Loss | 86802259 | No Loss | 86802490 | No Loss | 86802541 | No Loss |
| 86802209 | No Loss | 86802260 | No Loss | 86802491 | No Loss | 86802542 | No Loss |
| 86802210 | No Loss | 86802263 | No Loss | 86802492 | No Loss | 86802543 | No Loss |
| 86802211 | No Loss | 86802269 | No Purchase | 86802493 | No Loss | 86802544 | No Loss |
| 86802212 | No Loss | 86802310 | No Loss | 86802494 | No Loss | 86802545 | No Loss |
| 86802213 | No Loss | 86802350 | No Purchase | 86802495 | No Loss | 86802546 | No Loss |
| 86802214 | No Loss | 86802355 | No Loss | 86802496 | No Loss | 86802547 | No Loss |
| 86802215 | No Loss | 86802363 | No Loss | 86802497 | No Loss | 86802548 | No Loss |
| 86802216 | No Loss | 86802367 | No Loss | 86802498 | No Loss | 86802549 | No Loss |
| 86802217 | No Loss | 86802370 | No Loss | 86802499 | No Loss | 86802550 | No Loss |
| 86802218 | No Loss | 86802372 | No Loss | 86802500 | No Loss | 86802551 | No Loss |
| 86802219 | No Purchase | 86802373 | No Loss | 86802501 | No Loss | 86802552 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86802553 | No Loss | 86802604 | No Loss | 86802656 | No Loss | 86802705 | No Loss |
| 86802555 | No Loss | 86802605 | No Loss | 86802657 | No Loss | 86802706 | No Loss |
| 86802556 | No Loss | 86802606 | No Loss | 86802658 | No Loss | 86802707 | No Loss |
| 86802557 | No Loss | 86802607 | No Loss | 86802659 | No Loss | 86802708 | No Loss |
| 86802558 | No Loss | 86802608 | No Loss | 86802660 | No Loss | 86802709 | No Loss |
| 86802559 | No Loss | 86802610 | No Loss | 86802661 | No Loss | 86802710 | No Loss |
| 86802560 | No Loss | 86802611 | No Loss | 86802662 | No Loss | 86802711 | No Loss |
| 86802561 | No Loss | 86802612 | No Loss | 86802663 | No Loss | 86802712 | No Loss |
| 86802562 | No Loss | 86802613 | No Loss | 86802664 | No Loss | 86802713 | No Loss |
| 86802563 | No Loss | 86802614 | No Loss | 86802665 | No Loss | 86802714 | No Loss |
| 86802564 | No Loss | 86802615 | No Loss | 86802667 | No Loss | 86802716 | No Loss |
| 86802565 | No Loss | 86802616 | No Loss | 86802668 | No Loss | 86802717 | No Loss |
| 86802566 | No Loss | 86802617 | No Loss | 86802669 | No Loss | 86802718 | No Loss |
| 86802568 | No Loss | 86802618 | No Loss | 86802671 | No Loss | 86802719 | No Loss |
| 86802569 | No Loss | 86802620 | No Loss | 86802672 | No Loss | 86802720 | No Loss |
| 86802570 | No Loss | 86802621 | No Loss | 86802673 | No Loss | 86802721 | No Loss |
| 86802571 | No Loss | 86802622 | No Loss | 86802674 | No Loss | 86802722 | No Loss |
| 86802573 | No Loss | 86802623 | No Loss | 86802675 | No Loss | 86802723 | No Loss |
| 86802574 | No Loss | 86802624 | No Loss | 86802676 | No Loss | 86802724 | No Loss |
| 86802575 | No Loss | 86802626 | No Loss | 86802677 | No Loss | 86802725 | No Loss |
| 86802576 | No Loss | 86802627 | No Loss | 86802678 | No Loss | 86802726 | No Loss |
| 86802577 | No Loss | 86802628 | No Loss | 86802679 | No Loss | 86802727 | No Loss |
| 86802578 | No Loss | 86802629 | No Loss | 86802680 | No Loss | 86802729 | No Loss |
| 86802579 | No Loss | 86802630 | No Loss | 86802681 | No Loss | 86802730 | No Loss |
| 86802580 | No Loss | 86802632 | No Loss | 86802682 | No Loss | 86802731 | No Loss |
| 86802581 | No Loss | 86802633 | No Loss | 86802683 | No Loss | 86802732 | No Loss |
| 86802582 | No Loss | 86802634 | No Loss | 86802684 | No Loss | 86802733 | No Loss |
| 86802583 | No Loss | 86802637 | No Loss | 86802685 | No Loss | 86802734 | No Loss |
| 86802584 | No Loss | 86802638 | No Loss | 86802686 | No Loss | 86802735 | No Loss |
| 86802585 | No Loss | 86802639 | No Loss | 86802687 | No Loss | 86802736 | No Loss |
| 86802586 | No Loss | 86802640 | No Loss | 86802688 | No Loss | 86802737 | No Loss |
| 86802587 | No Loss | 86802641 | No Loss | 86802689 | No Loss | 86802738 | No Loss |
| 86802588 | No Loss | 86802642 | No Loss | 86802690 | No Loss | 86802739 | No Loss |
| 86802589 | No Loss | 86802643 | No Loss | 86802691 | No Loss | 86802740 | No Loss |
| 86802590 | No Loss | 86802644 | No Loss | 86802692 | No Loss | 86802741 | No Loss |
| 86802592 | No Loss | 86802645 | No Loss | 86802693 | No Loss | 86802742 | No Loss |
| 86802593 | No Loss | 86802646 | No Loss | 86802694 | No Loss | 86802743 | No Loss |
| 86802594 | No Loss | 86802647 | No Loss | 86802696 | No Loss | 86802744 | No Loss |
| 86802595 | No Loss | 86802648 | No Loss | 86802697 | No Loss | 86802746 | No Loss |
| 86802596 | No Loss | 86802649 | No Loss | 86802698 | No Loss | 86802747 | No Loss |
| 86802597 | No Loss | 86802650 | No Loss | 86802699 | No Loss | 86802748 | No Loss |
| 86802598 | No Loss | 86802651 | No Loss | 86802700 | No Loss | 86802749 | No Loss |
| 86802600 | No Loss | 86802652 | No Loss | 86802701 | No Loss | 86802750 | No Loss |
| 86802601 | No Loss | 86802653 | No Loss | 86802702 | No Loss | 86802751 | No Loss |
| 86802602 | No Loss | 86802654 | No Loss | 86802703 | No Loss | 86802752 | No Loss |
| 86802603 | No Loss | 86802655 | No Loss | 86802704 | No Loss | 86802753 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86802754 | No Loss | 86802802 | No Loss | 86802850 | No Loss | 86802902 | No Loss |
| 86802756 | No Loss | 86802803 | No Loss | 86802851 | No Loss | 86802903 | No Loss |
| 86802757 | No Loss | 86802804 | No Loss | 86802853 | No Loss | 86802904 | No Loss |
| 86802758 | No Loss | 86802805 | No Loss | 86802854 | No Loss | 86802905 | No Loss |
| 86802759 | No Loss | 86802806 | No Loss | 86802855 | No Loss | 86802906 | No Loss |
| 86802760 | No Loss | 86802807 | No Loss | 86802856 | No Loss | 86802907 | No Loss |
| 86802761 | No Loss | 86802808 | No Loss | 86802857 | No Loss | 86802908 | No Loss |
| 86802762 | No Loss | 86802809 | No Loss | 86802859 | No Loss | 86802909 | No Loss |
| 86802763 | No Loss | 86802810 | No Loss | 86802861 | No Loss | 86802910 | No Loss |
| 86802764 | No Loss | 86802811 | No Loss | 86802862 | No Loss | 86802911 | No Loss |
| 86802765 | No Loss | 86802812 | No Loss | 86802864 | No Loss | 86802912 | No Loss |
| 86802766 | No Loss | 86802813 | No Loss | 86802865 | No Loss | 86802913 | No Loss |
| 86802767 | No Loss | 86802814 | No Loss | 86802866 | No Loss | 86802914 | No Loss |
| 86802768 | No Loss | 86802815 | No Loss | 86802867 | No Loss | 86802915 | No Loss |
| 86802769 | No Loss | 86802816 | No Loss | 86802868 | No Loss | 86802917 | No Loss |
| 86802770 | No Loss | 86802817 | No Loss | 86802869 | No Loss | 86802918 | No Loss |
| 86802771 | No Loss | 86802818 | No Loss | 86802870 | No Loss | 86802921 | No Loss |
| 86802772 | No Loss | 86802819 | No Loss | 86802871 | No Loss | 86802922 | No Loss |
| 86802773 | No Loss | 86802821 | No Loss | 86802872 | No Loss | 86802923 | No Loss |
| 86802774 | No Loss | 86802822 | No Loss | 86802873 | No Loss | 86802924 | No Loss |
| 86802775 | No Loss | 86802823 | No Loss | 86802874 | No Loss | 86802925 | No Loss |
| 86802776 | No Loss | 86802824 | No Loss | 86802875 | No Loss | 86802926 | No Loss |
| 86802777 | No Loss | 86802825 | No Loss | 86802876 | No Loss | 86802927 | No Loss |
| 86802778 | No Loss | 86802826 | No Loss | 86802877 | No Loss | 86802929 | No Loss |
| 86802779 | No Loss | 86802827 | No Loss | 86802879 | No Loss | 86802930 | No Loss |
| 86802780 | No Loss | 86802828 | No Loss | 86802880 | No Loss | 86802931 | No Loss |
| 86802781 | No Loss | 86802829 | No Loss | 86802881 | No Loss | 86802932 | No Loss |
| 86802782 | No Loss | 86802830 | No Loss | 86802882 | No Loss | 86802933 | No Loss |
| 86802783 | No Loss | 86802831 | No Loss | 86802883 | No Loss | 86802934 | No Loss |
| 86802784 | No Loss | 86802832 | No Loss | 86802885 | No Loss | 86802935 | No Loss |
| 86802785 | No Loss | 86802833 | No Loss | 86802886 | No Loss | 86802936 | No Loss |
| 86802786 | No Loss | 86802834 | No Loss | 86802887 | No Loss | 86802937 | No Loss |
| 86802787 | No Loss | 86802835 | No Loss | 86802888 | No Loss | 86802938 | No Loss |
| 86802788 | No Loss | 86802836 | No Loss | 86802889 | No Loss | 86802939 | No Loss |
| 86802789 | No Loss | 86802837 | No Loss | 86802890 | No Loss | 86802940 | No Loss |
| 86802790 | No Loss | 86802838 | No Loss | 86802891 | No Loss | 86802941 | No Loss |
| 86802791 | No Loss | 86802839 | No Loss | 86802892 | No Loss | 86802942 | No Loss |
| 86802792 | No Loss | 86802841 | No Loss | 86802893 | No Loss | 86802944 | No Loss |
| 86802793 | No Loss | 86802842 | No Loss | 86802894 | No Loss | 86802945 | No Loss |
| 86802794 | No Loss | 86802843 | No Loss | 86802895 | No Loss | 86802947 | No Loss |
| 86802795 | No Loss | 86802844 | No Loss | 86802896 | No Loss | 86802948 | No Loss |
| 86802796 | No Loss | 86802845 | No Loss | 86802897 | No Loss | 86802949 | No Loss |
| 86802797 | No Loss | 86802846 | No Loss | 86802898 | No Loss | 86802951 | No Loss |
| 86802798 | No Loss | 86802847 | No Loss | 86802899 | No Loss | 86802952 | No Loss |
| 86802799 | No Loss | 86802848 | No Loss | 86802900 | No Loss | 86802953 | No Loss |
| 86802800 | No Loss | 86802849 | No Loss | 86802901 | No Loss | 86802954 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86802956 | No Loss | 86803007 | No Loss | 86803058 | No Loss | 86803111 | No Loss |
| 86802957 | No Loss | 86803008 | No Loss | 86803059 | No Loss | 86803112 | No Loss |
| 86802958 | No Loss | 86803010 | No Loss | 86803060 | No Loss | 86803114 | No Loss |
| 86802959 | No Loss | 86803011 | No Loss | 86803061 | No Loss | 86803115 | No Loss |
| 86802960 | No Loss | 86803012 | No Loss | 86803062 | No Loss | 86803116 | No Loss |
| 86802961 | No Loss | 86803013 | No Loss | 86803063 | No Loss | 86803117 | No Loss |
| 86802962 | No Loss | 86803014 | No Loss | 86803065 | No Loss | 86803118 | No Loss |
| 86802963 | No Loss | 86803015 | No Loss | 86803066 | No Loss | 86803119 | No Loss |
| 86802964 | No Loss | 86803016 | No Loss | 86803067 | No Loss | 86803120 | No Loss |
| 86802965 | No Loss | 86803017 | No Loss | 86803068 | No Loss | 86803121 | No Loss |
| 86802966 | No Loss | 86803018 | No Loss | 86803069 | No Loss | 86803122 | No Loss |
| 86802968 | No Loss | 86803019 | No Loss | 86803070 | No Loss | 86803123 | No Loss |
| 86802969 | No Loss | 86803021 | No Loss | 86803071 | No Loss | 86803124 | No Loss |
| 86802971 | No Loss | 86803022 | No Loss | 86803072 | No Loss | 86803125 | No Loss |
| 86802972 | No Loss | 86803023 | No Loss | 86803073 | No Loss | 86803126 | No Loss |
| 86802973 | No Loss | 86803024 | No Loss | 86803074 | No Loss | 86803128 | No Loss |
| 86802974 | No Loss | 86803025 | No Loss | 86803076 | No Loss | 86803129 | No Loss |
| 86802976 | No Loss | 86803026 | No Loss | 86803077 | No Loss | 86803130 | No Loss |
| 86802977 | No Loss | 86803027 | No Loss | 86803078 | No Loss | 86803131 | No Loss |
| 86802978 | No Loss | 86803028 | No Loss | 86803079 | No Loss | 86803132 | No Loss |
| 86802979 | No Loss | 86803029 | No Loss | 86803080 | No Loss | 86803133 | No Loss |
| 86802980 | No Loss | 86803030 | No Loss | 86803081 | No Loss | 86803134 | No Loss |
| 86802981 | No Loss | 86803031 | No Loss | 86803082 | No Loss | 86803135 | No Loss |
| 86802982 | No Loss | 86803032 | No Loss | 86803083 | No Loss | 86803136 | No Loss |
| 86802983 | No Purchase | 86803033 | No Loss | 86803085 | No Loss | 86803137 | No Loss |
| 86802984 | No Loss | 86803034 | No Loss | 86803087 | No Loss | 86803139 | No Loss |
| 86802985 | No Loss | 86803036 | No Loss | 86803089 | No Loss | 86803140 | No Loss |
| 86802987 | No Loss | 86803037 | No Loss | 86803090 | No Loss | 86803141 | No Loss |
| 86802988 | No Loss | 86803038 | No Loss | 86803091 | No Loss | 86803142 | No Loss |
| 86802989 | No Loss | 86803039 | No Loss | 86803092 | No Loss | 86803144 | No Loss |
| 86802990 | No Loss | 86803040 | No Loss | 86803093 | No Loss | 86803145 | No Loss |
| 86802991 | No Loss | 86803041 | No Loss | 86803094 | No Loss | 86803146 | No Loss |
| 86802993 | No Loss | 86803042 | No Loss | 86803095 | No Loss | 86803147 | No Loss |
| 86802994 | No Loss | 86803043 | No Loss | 86803096 | No Loss | 86803148 | No Loss |
| 86802995 | No Loss | 86803044 | No Loss | 86803097 | No Loss | 86803149 | No Loss |
| 86802996 | No Loss | 86803045 | No Loss | 86803098 | No Loss | 86803150 | No Loss |
| 86802997 | No Loss | 86803046 | No Loss | 86803099 | No Loss | 86803151 | No Loss |
| 86802998 | No Loss | 86803048 | No Loss | 86803101 | No Loss | 86803152 | No Loss |
| 86802999 | No Loss | 86803049 | No Loss | 86803102 | No Loss | 86803153 | No Loss |
| 86803000 | No Loss | 86803051 | No Loss | 86803103 | No Loss | 86803154 | No Loss |
| 86803001 | No Loss | 86803052 | No Loss | 86803104 | No Loss | 86803155 | No Loss |
| 86803002 | No Loss | 86803053 | No Loss | 86803105 | No Loss | 86803156 | No Loss |
| 86803003 | No Loss | 86803054 | No Loss | 86803106 | No Loss | 86803157 | No Loss |
| 86803004 | No Loss | 86803055 | No Loss | 86803107 | No Loss | 86803158 | No Loss |
| 86803005 | No Loss | 86803056 | No Loss | 86803108 | No Loss | 86803159 | No Loss |
| 86803006 | No Loss | 86803057 | No Loss | 86803109 | No Loss | 86803160 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86803161 | No Loss | 86803212 | No Loss | 86803266 | No Loss | 86803316 | No Loss |
| 86803162 | No Loss | 86803213 | No Loss | 86803267 | No Loss | 86803319 | No Loss |
| 86803163 | No Loss | 86803214 | No Loss | 86803269 | No Loss | 86803320 | No Loss |
| 86803164 | No Loss | 86803215 | No Loss | 86803270 | No Loss | 86803321 | No Loss |
| 86803167 | No Loss | 86803216 | No Loss | 86803271 | No Loss | 86803322 | No Loss |
| 86803168 | No Loss | 86803217 | No Loss | 86803272 | No Loss | 86803323 | No Loss |
| 86803169 | No Loss | 86803218 | No Loss | 86803273 | No Loss | 86803324 | No Loss |
| 86803170 | No Loss | 86803219 | No Loss | 86803274 | No Loss | 86803325 | No Loss |
| 86803171 | No Loss | 86803220 | No Loss | 86803275 | No Loss | 86803326 | No Loss |
| 86803172 | No Loss | 86803222 | No Loss | 86803276 | No Loss | 86803327 | No Loss |
| 86803173 | No Loss | 86803223 | No Loss | 86803277 | No Loss | 86803328 | No Loss |
| 86803174 | No Loss | 86803224 | No Loss | 86803278 | No Loss | 86803330 | No Loss |
| 86803175 | No Loss | 86803225 | No Loss | 86803279 | No Loss | 86803331 | No Loss |
| 86803176 | No Loss | 86803226 | No Loss | 86803280 | No Loss | 86803332 | No Loss |
| 86803177 | No Loss | 86803227 | No Loss | 86803281 | No Loss | 86803333 | No Loss |
| 86803178 | No Loss | 86803228 | No Loss | 86803282 | No Loss | 86803334 | No Loss |
| 86803179 | No Loss | 86803229 | No Loss | 86803283 | No Loss | 86803335 | No Loss |
| 86803180 | No Loss | 86803231 | No Loss | 86803284 | No Loss | 86803336 | No Loss |
| 86803181 | No Loss | 86803232 | No Loss | 86803285 | No Loss | 86803338 | No Loss |
| 86803183 | No Loss | 86803233 | No Loss | 86803286 | No Loss | 86803339 | No Loss |
| 86803184 | No Loss | 86803234 | No Loss | 86803287 | No Loss | 86803340 | No Loss |
| 86803185 | No Loss | 86803235 | No Loss | 86803288 | No Loss | 86803341 | No Loss |
| 86803186 | No Loss | 86803236 | No Loss | 86803289 | No Loss | 86803342 | No Loss |
| 86803187 | No Loss | 86803237 | No Loss | 86803290 | No Loss | 86803343 | No Loss |
| 86803188 | No Loss | 86803239 | No Loss | 86803291 | No Loss | 86803344 | No Loss |
| 86803189 | No Loss | 86803240 | No Loss | 86803293 | No Loss | 86803345 | No Loss |
| 86803190 | No Loss | 86803241 | No Loss | 86803294 | No Loss | 86803346 | No Loss |
| 86803191 | No Loss | 86803242 | No Loss | 86803295 | No Loss | 86803347 | No Loss |
| 86803192 | No Loss | 86803244 | No Loss | 86803296 | No Loss | 86803348 | No Loss |
| 86803193 | No Loss | 86803245 | No Loss | 86803297 | No Loss | 86803349 | No Loss |
| 86803194 | No Loss | 86803247 | No Loss | 86803298 | No Loss | 86803350 | No Loss |
| 86803195 | No Loss | 86803248 | No Loss | 86803299 | No Loss | 86803351 | No Loss |
| 86803196 | No Loss | 86803249 | No Loss | 86803300 | No Loss | 86803352 | No Loss |
| 86803197 | No Loss | 86803250 | No Loss | 86803301 | No Loss | 86803353 | No Loss |
| 86803198 | No Loss | 86803252 | No Loss | 86803302 | No Loss | 86803354 | No Loss |
| 86803199 | No Loss | 86803254 | No Loss | 86803303 | No Loss | 86803355 | No Loss |
| 86803200 | No Loss | 86803255 | No Loss | 86803304 | No Loss | 86803356 | No Loss |
| 86803201 | No Loss | 86803256 | No Loss | 86803305 | No Loss | 86803357 | No Loss |
| 86803204 | No Loss | 86803257 | No Loss | 86803306 | No Loss | 86803358 | No Loss |
| 86803205 | No Loss | 86803258 | No Loss | 86803307 | No Loss | 86803360 | No Loss |
| 86803206 | No Loss | 86803259 | No Loss | 86803308 | No Loss | 86803361 | No Loss |
| 86803207 | No Loss | 86803260 | No Loss | 86803310 | No Loss | 86803362 | No Loss |
| 86803208 | No Loss | 86803262 | No Loss | 86803311 | No Loss | 86803363 | No Loss |
| 86803209 | No Loss | 86803263 | No Loss | 86803312 | No Loss | 86803364 | No Loss |
| 86803210 | No Loss | 86803264 | No Loss | 86803313 | No Loss | 86803365 | No Loss |
| 86803211 | No Loss | 86803265 | No Loss | 86803314 | No Loss | 86803366 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86803367 | No Loss | 86803418 | No Loss | 86803468 | No Loss | 86803518 | No Loss |
| 86803368 | No Loss | 86803419 | No Loss | 86803469 | No Loss | 86803519 | No Loss |
| 86803369 | No Loss | 86803420 | No Loss | 86803470 | No Loss | 86803520 | No Loss |
| 86803371 | No Loss | 86803421 | No Loss | 86803471 | No Loss | 86803521 | No Loss |
| 86803372 | No Loss | 86803422 | No Loss | 86803472 | No Loss | 86803522 | No Loss |
| 86803373 | No Loss | 86803423 | No Loss | 86803473 | No Loss | 86803523 | No Loss |
| 86803374 | No Loss | 86803424 | No Loss | 86803474 | No Loss | 86803524 | No Loss |
| 86803375 | No Loss | 86803425 | No Loss | 86803475 | No Loss | 86803525 | No Loss |
| 86803376 | No Loss | 86803426 | No Loss | 86803476 | No Loss | 86803526 | No Loss |
| 86803378 | No Loss | 86803427 | No Loss | 86803478 | No Loss | 86803527 | No Loss |
| 86803379 | No Loss | 86803428 | No Loss | 86803479 | No Loss | 86803528 | No Loss |
| 86803380 | No Loss | 86803429 | No Loss | 86803481 | No Loss | 86803529 | No Loss |
| 86803381 | No Loss | 86803430 | No Loss | 86803483 | No Loss | 86803530 | No Loss |
| 86803382 | No Loss | 86803431 | No Loss | 86803484 | No Loss | 86803531 | No Loss |
| 86803383 | No Loss | 86803432 | No Loss | 86803485 | No Loss | 86803532 | No Loss |
| 86803384 | No Purchase | 86803433 | No Loss | 86803486 | No Loss | 86803533 | No Loss |
| 86803385 | No Loss | 86803434 | No Loss | 86803487 | No Loss | 86803534 | No Loss |
| 86803387 | No Loss | 86803435 | No Loss | 86803488 | No Loss | 86803535 | No Loss |
| 86803388 | No Loss | 86803436 | No Loss | 86803490 | No Loss | 86803536 | No Loss |
| 86803389 | No Loss | 86803437 | No Loss | 86803491 | No Loss | 86803537 | No Loss |
| 86803390 | No Loss | 86803438 | No Loss | 86803492 | No Loss | 86803538 | No Loss |
| 86803391 | No Loss | 86803439 | No Loss | 86803493 | No Loss | 86803539 | No Loss |
| 86803392 | No Loss | 86803441 | No Loss | 86803494 | No Loss | 86803540 | No Loss |
| 86803394 | No Loss | 86803442 | No Loss | 86803495 | No Loss | 86803541 | No Loss |
| 86803395 | No Loss | 86803443 | No Loss | 86803496 | No Loss | 86803542 | No Loss |
| 86803396 | No Loss | 86803444 | No Loss | 86803497 | No Loss | 86803543 | No Loss |
| 86803397 | No Loss | 86803445 | No Loss | 86803498 | No Loss | 86803544 | No Loss |
| 86803398 | No Loss | 86803446 | No Loss | 86803499 | No Loss | 86803545 | No Loss |
| 86803399 | No Loss | 86803449 | No Loss | 86803500 | No Loss | 86803546 | No Loss |
| 86803400 | No Loss | 86803450 | No Loss | 86803501 | No Loss | 86803547 | No Loss |
| 86803401 | No Loss | 86803452 | No Loss | 86803502 | No Loss | 86803548 | No Loss |
| 86803402 | No Loss | 86803453 | No Loss | 86803503 | No Loss | 86803549 | No Loss |
| 86803403 | No Loss | 86803454 | No Loss | 86803504 | No Loss | 86803550 | No Loss |
| 86803404 | No Loss | 86803455 | No Loss | 86803505 | No Loss | 86803551 | No Loss |
| 86803405 | No Loss | 86803456 | No Loss | 86803506 | No Loss | 86803553 | No Loss |
| 86803406 | No Loss | 86803457 | No Loss | 86803507 | No Loss | 86803554 | No Loss |
| 86803407 | No Loss | 86803458 | No Loss | 86803508 | No Loss | 86803555 | No Loss |
| 86803408 | No Loss | 86803459 | No Loss | 86803509 | No Loss | 86803556 | No Loss |
| 86803409 | No Loss | 86803460 | No Loss | 86803510 | No Loss | 86803557 | No Loss |
| 86803410 | No Loss | 86803461 | No Loss | 86803511 | No Loss | 86803558 | No Loss |
| 86803411 | No Loss | 86803462 | No Loss | 86803512 | No Loss | 86803559 | No Loss |
| 86803412 | No Loss | 86803463 | No Loss | 86803513 | No Loss | 86803561 | No Loss |
| 86803414 | No Loss | 86803464 | No Loss | 86803514 | No Loss | 86803562 | No Loss |
| 86803415 | No Loss | 86803465 | No Loss | 86803515 | No Loss | 86803564 | No Loss |
| 86803416 | No Loss | 86803466 | No Loss | 86803516 | No Loss | 86803565 | No Loss |
| 86803417 | No Loss | 86803467 | No Loss | 86803517 | No Loss | 86803566 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86803567 | No Loss | 86803616 | No Loss | 86803667 | No Loss | 86803717 | No Loss |
| 86803568 | No Loss | 86803617 | No Loss | 86803668 | No Loss | 86803718 | No Loss |
| 86803569 | No Loss | 86803620 | No Loss | 86803670 | No Loss | 86803719 | No Loss |
| 86803570 | No Loss | 86803621 | No Loss | 86803671 | No Loss | 86803720 | No Loss |
| 86803571 | No Loss | 86803623 | No Loss | 86803672 | No Loss | 86803721 | No Loss |
| 86803572 | No Loss | 86803624 | No Loss | 86803673 | No Purchase | 86803722 | No Loss |
| 86803573 | No Loss | 86803625 | No Loss | 86803674 | No Loss | 86803723 | No Loss |
| 86803574 | No Loss | 86803626 | No Loss | 86803675 | No Loss | 86803724 | No Loss |
| 86803575 | No Loss | 86803627 | No Loss | 86803676 | No Loss | 86803726 | No Loss |
| 86803577 | No Loss | 86803628 | No Loss | 86803677 | No Loss | 86803728 | No Loss |
| 86803578 | No Loss | 86803629 | No Loss | 86803678 | No Loss | 86803729 | No Loss |
| 86803579 | No Loss | 86803630 | No Loss | 86803679 | No Loss | 86803730 | No Loss |
| 86803580 | No Loss | 86803631 | No Loss | 86803680 | No Loss | 86803735 | No Loss |
| 86803581 | No Loss | 86803632 | No Loss | 86803681 | No Loss | 86803739 | No Loss |
| 86803582 | No Loss | 86803633 | No Loss | 86803682 | No Loss | 86803741 | No Loss |
| 86803583 | No Loss | 86803634 | No Loss | 86803683 | No Loss | 86803742 | No Loss |
| 86803585 | No Loss | 86803635 | No Loss | 86803684 | No Loss | 86803745 | No Loss |
| 86803586 | No Loss | 86803636 | No Loss | 86803685 | No Loss | 86803746 | No Loss |
| 86803587 | No Loss | 86803637 | No Loss | 86803686 | No Loss | 86803753 | No Loss |
| 86803588 | No Loss | 86803638 | No Loss | 86803687 | No Loss | 86803754 | No Loss |
| 86803589 | No Loss | 86803639 | No Loss | 86803689 | No Loss | 86803756 | No Purchase |
| 86803590 | No Loss | 86803640 | No Loss | 86803690 | No Loss | 86803757 | No Loss |
| 86803591 | No Loss | 86803641 | No Loss | 86803691 | No Loss | 86803758 | No Loss |
| 86803592 | No Loss | 86803642 | No Loss | 86803692 | No Loss | 86803759 | No Loss |
| 86803593 | No Loss | 86803643 | No Loss | 86803693 | No Loss | 86803764 | No Loss |
| 86803594 | No Loss | 86803644 | No Loss | 86803694 | No Loss | 86803765 | No Loss |
| 86803595 | No Loss | 86803645 | No Loss | 86803695 | No Loss | 86803766 | No Loss |
| 86803596 | No Loss | 86803646 | No Loss | 86803696 | No Loss | 86803767 | No Loss |
| 86803597 | No Loss | 86803647 | No Loss | 86803697 | No Loss | 86803769 | No Loss |
| 86803598 | No Loss | 86803648 | No Loss | 86803698 | No Loss | 86803771 | No Loss |
| 86803599 | No Loss | 86803650 | No Loss | 86803699 | No Loss | 86803772 | No Loss |
| 86803600 | No Loss | 86803651 | No Loss | 86803700 | No Loss | 86803773 | No Loss |
| 86803601 | No Loss | 86803652 | No Loss | 86803701 | No Loss | 86803774 | No Loss |
| 86803602 | No Loss | 86803653 | No Loss | 86803702 | No Loss | 86803775 | No Loss |
| 86803604 | No Loss | 86803654 | No Loss | 86803703 | No Loss | 86803776 | No Loss |
| 86803605 | No Loss | 86803655 | No Loss | 86803704 | No Loss | 86803777 | No Loss |
| 86803606 | No Loss | 86803656 | No Loss | 86803705 | No Loss | 86803779 | No Loss |
| 86803607 | No Loss | 86803657 | No Loss | 86803706 | No Loss | 86803780 | No Loss |
| 86803608 | No Loss | 86803658 | No Loss | 86803707 | No Loss | 86803781 | No Loss |
| 86803609 | No Loss | 86803659 | No Loss | 86803709 | No Loss | 86803782 | No Loss |
| 86803610 | No Loss | 86803661 | No Loss | 86803710 | No Loss | 86803783 | No Loss |
| 86803611 | No Loss | 86803662 | No Loss | 86803711 | No Loss | 86803786 | No Loss |
| 86803612 | No Loss | 86803663 | No Loss | 86803713 | No Loss | 86803787 | No Loss |
| 86803613 | No Loss | 86803664 | No Loss | 86803714 | No Loss | 86803788 | No Loss |
| 86803614 | No Loss | 86803665 | No Loss | 86803715 | No Loss | 86803789 | No Loss |
| 86803615 | No Loss | 86803666 | No Loss | 86803716 | No Loss | 86803791 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86803792 | No Loss | 86803839 | No Loss | 86803905 | No Loss | 86803959 | No Loss |
| 86803793 | No Loss | 86803840 | No Loss | 86803906 | No Loss | 86803960 | No Loss |
| 86803794 | No Loss | 86803842 | No Loss | 86803907 | No Loss | 86803961 | No Loss |
| 86803795 | No Loss | 86803843 | No Loss | 86803908 | No Loss | 86803962 | No Loss |
| 86803796 | No Loss | 86803844 | No Loss | 86803909 | No Loss | 86803963 | No Loss |
| 86803797 | No Loss | 86803845 | No Loss | 86803910 | No Loss | 86803964 | No Loss |
| 86803798 | No Loss | 86803846 | No Loss | 86803913 | No Loss | 86803965 | No Loss |
| 86803799 | No Loss | 86803847 | No Loss | 86803914 | No Loss | 86803967 | No Loss |
| 86803800 | No Loss | 86803848 | No Loss | 86803915 | No Loss | 86803968 | No Loss |
| 86803801 | No Loss | 86803851 | No Loss | 86803916 | No Loss | 86803970 | No Loss |
| 86803802 | No Loss | 86803852 | No Loss | 86803917 | No Loss | 86803971 | No Loss |
| 86803803 | No Loss | 86803853 | No Loss | 86803918 | No Loss | 86803972 | No Loss |
| 86803804 | No Loss | 86803854 | No Loss | 86803920 | No Loss | 86803975 | No Loss |
| 86803805 | No Loss | 86803855 | No Loss | 86803922 | No Loss | 86803976 | No Loss |
| 86803806 | No Loss | 86803856 | No Loss | 86803924 | No Loss | 86803977 | No Loss |
| 86803807 | No Loss | 86803857 | No Loss | 86803925 | No Loss | 86803978 | No Loss |
| 86803808 | No Loss | 86803858 | No Loss | 86803926 | No Loss | 86803979 | No Loss |
| 86803809 | No Loss | 86803859 | No Loss | 86803927 | No Loss | 86803980 | No Loss |
| 86803810 | No Loss | 86803860 | No Loss | 86803928 | No Loss | 86803981 | No Loss |
| 86803811 | No Loss | 86803861 | No Loss | 86803929 | No Loss | 86803983 | No Loss |
| 86803812 | No Loss | 86803862 | No Loss | 86803930 | No Loss | 86803984 | No Loss |
| 86803813 | No Loss | 86803863 | No Loss | 86803931 | No Loss | 86803985 | No Loss |
| 86803814 | No Loss | 86803868 | No Loss | 86803932 | No Loss | 86803986 | No Loss |
| 86803815 | No Loss | 86803878 | No Loss | 86803934 | No Loss | 86803987 | No Loss |
| 86803816 | No Loss | 86803880 | No Loss | 86803935 | No Loss | 86803988 | No Loss |
| 86803817 | No Loss | 86803881 | No Loss | 86803936 | No Loss | 86803989 | No Loss |
| 86803818 | No Loss | 86803882 | No Loss | 86803937 | No Loss | 86803990 | No Loss |
| 86803819 | No Loss | 86803883 | No Loss | 86803938 | No Loss | 86803991 | No Purchase |
| 86803820 | No Loss | 86803884 | No Loss | 86803939 | No Loss | 86803992 | No Loss |
| 86803821 | No Loss | 86803885 | No Loss | 86803940 | No Loss | 86803993 | No Loss |
| 86803822 | No Loss | 86803886 | No Loss | 86803941 | No Loss | 86803995 | No Loss |
| 86803823 | No Loss | 86803887 | No Loss | 86803942 | No Loss | 86803996 | No Loss |
| 86803824 | No Loss | 86803888 | No Loss | 86803943 | No Loss | 86803997 | No Loss |
| 86803825 | No Loss | 86803890 | No Loss | 86803944 | No Loss | 86803998 | No Loss |
| 86803826 | No Loss | 86803891 | No Loss | 86803945 | No Loss | 86803999 | No Loss |
| 86803827 | No Loss | 86803892 | No Loss | 86803946 | No Loss | 86804001 | No Loss |
| 86803828 | No Loss | 86803893 | No Loss | 86803947 | No Loss | 86804002 | No Loss |
| 86803829 | No Loss | 86803894 | No Loss | 86803948 | No Loss | 86804003 | No Loss |
| 86803830 | No Loss | 86803895 | No Loss | 86803949 | No Loss | 86804004 | No Loss |
| 86803832 | No Loss | 86803897 | No Loss | 86803950 | No Loss | 86804005 | No Loss |
| 86803833 | No Loss | 86803899 | No Loss | 86803952 | No Loss | 86804006 | No Loss |
| 86803834 | No Loss | 86803900 | No Loss | 86803954 | No Loss | 86804007 | No Loss |
| 86803835 | No Loss | 86803901 | No Loss | 86803955 | No Loss | 86804008 | No Loss |
| 86803836 | No Loss | 86803902 | No Loss | 86803956 | No Loss | 86804009 | No Loss |
| 86803837 | No Loss | 86803903 | No Loss | 86803957 | No Loss | 86804010 | No Loss |
| 86803838 | No Purchase | 86803904 | No Loss | 86803958 | No Loss | 86804013 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86804014 | No Loss | 86804068 | No Loss | 86804128 | No Loss | 86804184 | No Loss |
| 86804015 | No Loss | 86804069 | No Loss | 86804129 | No Loss | 86804185 | No Loss |
| 86804016 | No Loss | 86804070 | No Loss | 86804130 | No Loss | 86804187 | No Loss |
| 86804017 | No Loss | 86804071 | No Loss | 86804131 | No Loss | 86804188 | No Loss |
| 86804018 | No Loss | 86804072 | No Loss | 86804133 | No Loss | 86804189 | No Loss |
| 86804019 | No Loss | 86804073 | No Loss | 86804134 | No Loss | 86804190 | No Loss |
| 86804020 | No Loss | 86804074 | No Loss | 86804135 | No Loss | 86804191 | No Loss |
| 86804021 | No Loss | 86804076 | No Loss | 86804136 | No Loss | 86804192 | No Loss |
| 86804022 | No Loss | 86804077 | No Loss | 86804138 | No Loss | 86804193 | No Loss |
| 86804024 | No Loss | 86804078 | No Loss | 86804139 | No Loss | 86804194 | No Loss |
| 86804025 | No Loss | 86804081 | No Loss | 86804140 | No Loss | 86804195 | No Loss |
| 86804029 | No Loss | 86804084 | No Loss | 86804141 | No Loss | 86804196 | No Loss |
| 86804030 | No Loss | 86804086 | No Loss | 86804142 | No Loss | 86804197 | No Loss |
| 86804031 | No Loss | 86804087 | No Loss | 86804143 | No Loss | 86804198 | No Loss |
| 86804032 | No Loss | 86804088 | No Loss | 86804145 | No Loss | 86804200 | No Loss |
| 86804034 | No Loss | 86804089 | No Loss | 86804146 | No Loss | 86804201 | No Loss |
| 86804035 | No Loss | 86804093 | No Loss | 86804147 | No Loss | 86804202 | No Loss |
| 86804036 | No Loss | 86804094 | No Loss | 86804149 | No Loss | 86804204 | No Loss |
| 86804037 | No Loss | 86804095 | No Loss | 86804150 | No Loss | 86804205 | No Loss |
| 86804038 | No Loss | 86804096 | No Loss | 86804151 | No Loss | 86804206 | No Loss |
| 86804039 | No Loss | 86804097 | No Loss | 86804152 | No Loss | 86804207 | No Loss |
| 86804040 | No Loss | 86804098 | No Loss | 86804153 | No Loss | 86804208 | No Loss |
| 86804042 | No Loss | 86804099 | No Loss | 86804154 | No Loss | 86804209 | No Loss |
| 86804043 | No Loss | 86804100 | No Loss | 86804155 | No Loss | 86804210 | No Loss |
| 86804044 | No Loss | 86804102 | No Loss | 86804156 | No Loss | 86804211 | No Loss |
| 86804046 | No Loss | 86804104 | No Loss | 86804157 | No Loss | 86804213 | No Loss |
| 86804047 | No Loss | 86804105 | No Loss | 86804158 | No Loss | 86804214 | No Loss |
| 86804048 | No Loss | 86804106 | No Loss | 86804159 | No Purchase | 86804215 | No Loss |
| 86804049 | No Loss | 86804108 | No Loss | 86804161 | No Loss | 86804216 | No Loss |
| 86804050 | No Loss | 86804109 | No Loss | 86804162 | No Loss | 86804217 | No Loss |
| 86804051 | No Loss | 86804110 | No Loss | 86804163 | No Loss | 86804218 | No Loss |
| 86804052 | No Loss | 86804111 | No Loss | 86804164 | No Loss | 86804219 | No Loss |
| 86804053 | No Loss | 86804112 | No Loss | 86804166 | No Loss | 86804220 | No Loss |
| 86804054 | No Loss | 86804113 | No Loss | 86804167 | No Loss | 86804221 | No Loss |
| 86804055 | No Loss | 86804114 | No Loss | 86804168 | No Loss | 86804222 | No Loss |
| 86804056 | No Loss | 86804116 | No Loss | 86804171 | No Loss | 86804223 | No Loss |
| 86804057 | No Loss | 86804117 | No Loss | 86804172 | No Loss | 86804224 | No Loss |
| 86804058 | No Loss | 86804118 | No Loss | 86804173 | No Loss | 86804225 | No Loss |
| 86804059 | No Loss | 86804119 | No Loss | 86804174 | No Loss | 86804226 | No Loss |
| 86804060 | No Loss | 86804120 | No Loss | 86804175 | No Loss | 86804227 | No Purchase |
| 86804061 | No Loss | 86804122 | No Loss | 86804176 | No Loss | 86804228 | No Loss |
| 86804062 | No Purchase | 86804123 | No Loss | 86804178 | No Loss | 86804231 | No Loss |
| 86804064 | No Loss | 86804124 | No Loss | 86804179 | No Loss | 86804232 | No Loss |
| 86804065 | No Loss | 86804125 | No Loss | 86804180 | No Loss | 86804233 | No Loss |
| 86804066 | No Loss | 86804126 | No Loss | 86804181 | No Loss | 86804234 | No Loss |
| 86804067 | No Loss | 86804127 | No Loss | 86804182 | No Loss | 86804235 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86804236 | No Loss | 86804290 | No Loss | 86804344 | No Loss | 86804397 | No Loss |
| 86804237 | No Loss | 86804291 | No Loss | 86804345 | No Loss | 86804398 | No Loss |
| 86804238 | No Loss | 86804292 | No Loss | 86804346 | No Loss | 86804399 | No Loss |
| 86804240 | No Loss | 86804293 | No Loss | 86804348 | No Loss | 86804401 | No Loss |
| 86804241 | No Loss | 86804294 | No Loss | 86804349 | No Loss | 86804402 | No Loss |
| 86804243 | No Loss | 86804295 | No Loss | 86804351 | No Loss | 86804403 | No Loss |
| 86804244 | No Loss | 86804296 | No Loss | 86804352 | No Loss | 86804405 | No Loss |
| 86804245 | No Loss | 86804297 | No Loss | 86804354 | No Loss | 86804406 | No Loss |
| 86804246 | No Loss | 86804298 | No Loss | 86804355 | No Loss | 86804407 | No Loss |
| 86804247 | No Loss | 86804299 | No Loss | 86804356 | No Loss | 86804409 | No Loss |
| 86804248 | No Loss | 86804300 | No Loss | 86804357 | No Loss | 86804410 | No Loss |
| 86804249 | No Loss | 86804301 | No Loss | 86804358 | No Loss | 86804412 | No Loss |
| 86804250 | No Loss | 86804303 | No Loss | 86804359 | No Loss | 86804413 | No Loss |
| 86804251 | No Loss | 86804305 | No Loss | 86804360 | No Loss | 86804414 | No Loss |
| 86804253 | No Loss | 86804306 | No Loss | 86804361 | No Loss | 86804415 | No Loss |
| 86804254 | No Loss | 86804307 | No Loss | 86804362 | No Loss | 86804416 | No Loss |
| 86804255 | No Loss | 86804308 | No Loss | 86804363 | No Loss | 86804417 | No Loss |
| 86804257 | No Loss | 86804309 | No Purchase | 86804364 | No Loss | 86804418 | No Loss |
| 86804258 | No Loss | 86804310 | No Loss | 86804365 | No Loss | 86804419 | No Loss |
| 86804259 | No Loss | 86804312 | No Loss | 86804366 | No Loss | 86804420 | No Loss |
| 86804261 | No Loss | 86804313 | No Loss | 86804367 | No Loss | 86804421 | No Loss |
| 86804262 | No Loss | 86804315 | No Loss | 86804368 | No Loss | 86804422 | No Loss |
| 86804263 | No Loss | 86804316 | No Loss | 86804371 | No Loss | 86804423 | No Loss |
| 86804264 | No Loss | 86804317 | No Loss | 86804372 | No Loss | 86804424 | No Loss |
| 86804266 | No Loss | 86804319 | No Loss | 86804373 | No Loss | 86804425 | No Loss |
| 86804267 | No Loss | 86804320 | No Loss | 86804374 | No Loss | 86804426 | No Loss |
| 86804268 | No Loss | 86804321 | No Loss | 86804375 | No Loss | 86804428 | No Loss |
| 86804269 | No Loss | 86804322 | No Loss | 86804376 | No Loss | 86804429 | No Loss |
| 86804270 | No Loss | 86804323 | No Loss | 86804377 | No Loss | 86804431 | No Loss |
| 86804271 | No Loss | 86804324 | No Loss | 86804378 | No Purchase | 86804432 | No Loss |
| 86804272 | No Loss | 86804325 | No Loss | 86804379 | No Loss | 86804434 | No Loss |
| 86804273 | No Loss | 86804327 | No Loss | 86804380 | No Loss | 86804435 | No Loss |
| 86804274 | No Loss | 86804328 | No Loss | 86804381 | No Loss | 86804436 | No Loss |
| 86804275 | No Loss | 86804329 | No Loss | 86804382 | No Loss | 86804437 | No Loss |
| 86804276 | No Loss | 86804330 | No Loss | 86804383 | No Loss | 86804438 | No Loss |
| 86804277 | No Loss | 86804331 | No Loss | 86804384 | No Loss | 86804439 | No Loss |
| 86804279 | No Loss | 86804332 | No Loss | 86804385 | No Loss | 86804441 | No Loss |
| 86804280 | No Loss | 86804333 | No Loss | 86804386 | No Loss | 86804443 | No Loss |
| 86804281 | No Loss | 86804334 | No Loss | 86804387 | No Loss | 86804444 | No Loss |
| 86804282 | No Loss | 86804335 | No Loss | 86804388 | No Loss | 86804446 | No Loss |
| 86804283 | No Loss | 86804336 | No Loss | 86804389 | No Loss | 86804447 | No Loss |
| 86804284 | No Loss | 86804337 | No Loss | 86804391 | No Loss | 86804448 | No Loss |
| 86804285 | No Loss | 86804338 | No Loss | 86804393 | No Loss | 86804449 | No Loss |
| 86804286 | No Loss | 86804339 | No Loss | 86804394 | No Loss | 86804450 | No Loss |
| 86804287 | No Loss | 86804341 | No Loss | 86804395 | No Loss | 86804451 | No Loss |
| 86804289 | No Loss | 86804343 | No Loss | 86804396 | No Loss | 86804452 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86804453 | No Loss | 86804502 | No Loss | 86804550 | No Loss | 86804614 | No Loss |
| 86804454 | No Loss | 86804503 | No Loss | 86804551 | No Loss | 86804615 | No Loss |
| 86804455 | No Loss | 86804504 | No Loss | 86804552 | No Loss | 86804616 | No Loss |
| 86804456 | No Purchase | 86804505 | No Loss | 86804553 | No Loss | 86804618 | No Loss |
| 86804457 | No Loss | 86804506 | No Loss | 86804554 | No Loss | 86804622 | No Loss |
| 86804458 | No Loss | 86804507 | No Loss | 86804555 | No Loss | 86804623 | No Loss |
| 86804459 | No Loss | 86804508 | No Loss | 86804556 | No Loss | 86804626 | No Loss |
| 86804460 | No Loss | 86804509 | No Loss | 86804557 | No Loss | 86804627 | No Loss |
| 86804461 | No Loss | 86804510 | No Loss | 86804558 | No Loss | 86804628 | No Loss |
| 86804463 | No Loss | 86804511 | No Loss | 86804559 | No Loss | 86804629 | No Loss |
| 86804465 | No Loss | 86804512 | No Loss | 86804560 | No Loss | 86804630 | No Loss |
| 86804466 | No Loss | 86804513 | No Loss | 86804561 | No Loss | 86804631 | No Loss |
| 86804467 | No Loss | 86804514 | No Loss | 86804562 | No Loss | 86804632 | No Loss |
| 86804468 | No Loss | 86804515 | No Loss | 86804563 | No Loss | 86804633 | No Loss |
| 86804469 | No Loss | 86804516 | No Loss | 86804564 | No Loss | 86804634 | No Loss |
| 86804470 | No Loss | 86804517 | No Loss | 86804565 | No Loss | 86804635 | No Loss |
| 86804471 | No Loss | 86804518 | No Loss | 86804567 | No Loss | 86804636 | No Loss |
| 86804472 | No Loss | 86804519 | No Loss | 86804568 | No Loss | 86804638 | No Loss |
| 86804473 | No Loss | 86804520 | No Loss | 86804569 | No Loss | 86804639 | No Loss |
| 86804474 | No Loss | 86804521 | No Loss | 86804570 | No Loss | 86804640 | No Loss |
| 86804475 | No Loss | 86804522 | No Loss | 86804572 | No Loss | 86804642 | No Loss |
| 86804476 | No Loss | 86804523 | No Loss | 86804574 | No Loss | 86804643 | No Purchase |
| 86804477 | No Loss | 86804524 | No Loss | 86804575 | No Loss | 86804644 | No Loss |
| 86804478 | No Loss | 86804525 | No Loss | 86804576 | No Loss | 86804645 | No Loss |
| 86804479 | No Loss | 86804526 | No Loss | 86804577 | No Loss | 86804646 | No Loss |
| 86804480 | No Loss | 86804527 | No Loss | 86804578 | No Loss | 86804647 | No Loss |
| 86804481 | No Loss | 86804528 | No Loss | 86804579 | No Loss | 86804648 | No Loss |
| 86804482 | No Loss | 86804529 | No Loss | 86804580 | No Loss | 86804649 | No Loss |
| 86804483 | No Loss | 86804530 | No Loss | 86804582 | No Loss | 86804650 | No Loss |
| 86804484 | No Loss | 86804531 | No Loss | 86804583 | No Loss | 86804654 | No Loss |
| 86804485 | No Loss | 86804533 | No Loss | 86804584 | No Loss | 86804657 | No Loss |
| 86804487 | No Loss | 86804534 | No Loss | 86804585 | No Loss | 86804658 | No Loss |
| 86804488 | No Loss | 86804535 | No Loss | 86804586 | No Loss | 86804659 | No Loss |
| 86804489 | No Loss | 86804536 | No Loss | 86804587 | No Loss | 86804660 | No Loss |
| 86804490 | No Loss | 86804537 | No Loss | 86804588 | No Loss | 86804661 | No Loss |
| 86804491 | No Loss | 86804538 | No Loss | 86804589 | No Loss | 86804662 | No Loss |
| 86804492 | No Loss | 86804539 | No Loss | 86804590 | No Loss | 86804663 | No Loss |
| 86804493 | No Loss | 86804540 | No Loss | 86804591 | No Loss | 86804664 | No Loss |
| 86804494 | No Loss | 86804541 | No Loss | 86804592 | No Loss | 86804665 | No Loss |
| 86804495 | No Purchase | 86804542 | No Loss | 86804593 | No Loss | 86804666 | No Loss |
| 86804496 | No Loss | 86804543 | No Loss | 86804594 | No Loss | 86804667 | No Loss |
| 86804497 | No Loss | 86804544 | No Loss | 86804595 | No Loss | 86804668 | No Loss |
| 86804498 | No Loss | 86804546 | No Loss | 86804596 | No Loss | 86804669 | No Loss |
| 86804499 | No Loss | 86804547 | No Loss | 86804597 | No Loss | 86804671 | No Loss |
| 86804500 | No Loss | 86804548 | No Loss | 86804598 | No Loss | 86804672 | No Loss |
| 86804501 | No Loss | 86804549 | No Purchase | 86804599 | No Loss | 86804673 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86804674 | No Loss | 86804729 | No Loss | 86804784 | No Loss | 86804838 | No Loss |
| 86804675 | No Loss | 86804730 | No Loss | 86804785 | No Loss | 86804839 | No Loss |
| 86804676 | No Loss | 86804731 | No Loss | 86804786 | No Loss | 86804840 | No Loss |
| 86804677 | No Loss | 86804732 | No Loss | 86804787 | No Loss | 86804841 | No Loss |
| 86804678 | No Loss | 86804733 | No Loss | 86804788 | No Loss | 86804842 | No Loss |
| 86804679 | No Loss | 86804734 | No Loss | 86804789 | No Loss | 86804843 | No Loss |
| 86804680 | No Loss | 86804735 | No Loss | 86804790 | No Loss | 86804844 | No Loss |
| 86804681 | No Loss | 86804737 | No Loss | 86804791 | No Loss | 86804846 | No Loss |
| 86804682 | No Loss | 86804738 | No Loss | 86804793 | No Loss | 86804847 | No Loss |
| 86804683 | No Loss | 86804739 | No Loss | 86804794 | No Loss | 86804848 | No Loss |
| 86804684 | No Loss | 86804740 | No Loss | 86804795 | No Loss | 86804849 | No Loss |
| 86804685 | No Loss | 86804743 | No Loss | 86804796 | No Loss | 86804850 | No Loss |
| 86804686 | No Loss | 86804744 | No Loss | 86804797 | No Loss | 86804851 | No Loss |
| 86804687 | No Loss | 86804745 | No Loss | 86804799 | No Loss | 86804852 | No Loss |
| 86804688 | No Loss | 86804746 | No Loss | 86804801 | No Loss | 86804853 | No Loss |
| 86804689 | No Loss | 86804747 | No Loss | 86804803 | No Loss | 86804854 | No Loss |
| 86804690 | No Loss | 86804748 | No Loss | 86804804 | No Loss | 86804855 | No Loss |
| 86804691 | No Loss | 86804749 | No Loss | 86804805 | No Loss | 86804856 | No Loss |
| 86804693 | No Loss | 86804750 | No Loss | 86804806 | No Loss | 86804857 | No Loss |
| 86804694 | No Loss | 86804751 | No Loss | 86804807 | No Loss | 86804858 | No Loss |
| 86804695 | No Loss | 86804752 | No Loss | 86804808 | No Loss | 86804859 | No Loss |
| 86804696 | No Loss | 86804753 | No Loss | 86804809 | No Loss | 86804860 | No Purchase |
| 86804697 | No Loss | 86804754 | No Loss | 86804810 | No Loss | 86804861 | No Loss |
| 86804698 | No Loss | 86804756 | No Loss | 86804811 | No Loss | 86804863 | No Loss |
| 86804700 | No Loss | 86804758 | No Loss | 86804812 | No Loss | 86804864 | No Loss |
| 86804702 | No Loss | 86804759 | No Loss | 86804813 | No Loss | 86804865 | No Loss |
| 86804703 | No Loss | 86804761 | No Loss | 86804814 | No Loss | 86804866 | No Loss |
| 86804704 | No Loss | 86804762 | No Loss | 86804815 | No Loss | 86804867 | No Loss |
| 86804705 | No Loss | 86804763 | No Loss | 86804816 | No Loss | 86804871 | No Loss |
| 86804706 | No Loss | 86804764 | No Purchase | 86804817 | No Loss | 86804872 | No Loss |
| 86804707 | No Loss | 86804765 | No Loss | 86804818 | No Loss | 86804873 | No Loss |
| 86804708 | No Loss | 86804766 | No Loss | 86804819 | No Loss | 86804874 | No Loss |
| 86804713 | No Loss | 86804769 | No Loss | 86804821 | No Purchase | 86804875 | No Loss |
| 86804714 | No Loss | 86804770 | No Loss | 86804822 | No Loss | 86804876 | No Loss |
| 86804716 | No Loss | 86804771 | No Loss | 86804824 | No Loss | 86804877 | No Loss |
| 86804717 | No Loss | 86804772 | No Loss | 86804825 | No Loss | 86804878 | No Loss |
| 86804718 | No Loss | 86804773 | No Loss | 86804826 | No Loss | 86804879 | No Loss |
| 86804719 | No Loss | 86804774 | No Loss | 86804827 | No Loss | 86804880 | No Loss |
| 86804720 | No Loss | 86804775 | No Loss | 86804828 | No Loss | 86804881 | No Loss |
| 86804721 | No Loss | 86804776 | No Loss | 86804829 | No Loss | 86804882 | No Loss |
| 86804722 | No Loss | 86804777 | No Loss | 86804830 | No Loss | 86804884 | No Loss |
| 86804723 | No Loss | 86804778 | No Loss | 86804831 | No Loss | 86804885 | No Loss |
| 86804724 | No Loss | 86804779 | No Loss | 86804834 | No Loss | 86804886 | No Loss |
| 86804725 | No Loss | 86804781 | No Loss | 86804835 | No Loss | 86804887 | No Loss |
| 86804726 | No Loss | 86804782 | No Loss | 86804836 | No Loss | 86804888 | No Loss |
| 86804728 | No Loss | 86804783 | No Loss | 86804837 | No Loss | 86804889 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86804891 | No Loss | 86805183 | No Loss | 86805238 | No Loss | 86805291 | No Loss |
| 86804892 | No Loss | 86805184 | No Loss | 86805239 | No Loss | 86805292 | No Loss |
| 86804893 | No Loss | 86805185 | No Loss | 86805240 | No Loss | 86805293 | No Loss |
| 86804894 | No Loss | 86805186 | No Loss | 86805241 | No Loss | 86805295 | No Loss |
| 86804895 | No Loss | 86805187 | No Loss | 86805242 | No Loss | 86805296 | No Loss |
| 86804896 | No Loss | 86805188 | No Loss | 86805244 | No Loss | 86805297 | No Loss |
| 86804897 | No Loss | 86805189 | No Loss | 86805245 | No Loss | 86805299 | No Loss |
| 86804898 | No Loss | 86805190 | No Loss | 86805246 | No Loss | 86805300 | No Loss |
| 86804899 | No Loss | 86805191 | No Loss | 86805247 | No Loss | 86805302 | No Loss |
| 86804901 | No Loss | 86805192 | No Loss | 86805250 | No Loss | 86805303 | No Loss |
| 86804902 | No Loss | 86805193 | No Loss | 86805251 | No Loss | 86805304 | No Loss |
| 86804903 | No Loss | 86805194 | No Loss | 86805252 | No Loss | 86805305 | No Loss |
| 86804904 | No Loss | 86805196 | No Loss | 86805253 | No Loss | 86805306 | No Loss |
| 86804906 | No Loss | 86805199 | No Loss | 86805254 | No Loss | 86805307 | No Loss |
| 86804907 | No Loss | 86805200 | No Loss | 86805255 | No Loss | 86805309 | No Loss |
| 86804908 | No Loss | 86805201 | No Loss | 86805257 | No Loss | 86805311 | No Loss |
| 86804909 | No Loss | 86805202 | No Loss | 86805258 | No Loss | 86805312 | No Loss |
| 86804910 | No Loss | 86805204 | No Loss | 86805259 | No Loss | 86805313 | No Loss |
| 86804911 | No Loss | 86805206 | No Loss | 86805260 | No Loss | 86805314 | No Loss |
| 86804912 | No Loss | 86805207 | No Loss | 86805261 | No Loss | 86805316 | No Loss |
| 86804913 | No Loss | 86805208 | No Loss | 86805262 | No Loss | 86805318 | No Loss |
| 86804914 | No Loss | 86805209 | No Loss | 86805263 | No Loss | 86805319 | No Loss |
| 86804915 | No Loss | 86805210 | No Loss | 86805264 | No Loss | 86805320 | No Loss |
| 86804916 | No Loss | 86805211 | No Loss | 86805266 | No Loss | 86805321 | No Loss |
| 86804917 | No Loss | 86805212 | No Loss | 86805267 | No Loss | 86805322 | No Loss |
| 86804918 | No Loss | 86805214 | No Loss | 86805268 | No Loss | 86805323 | No Purchase |
| 86804919 | No Loss | 86805215 | No Loss | 86805269 | No Loss | 86805324 | No Loss |
| 86804920 | No Loss | 86805216 | No Loss | 86805271 | No Loss | 86805325 | No Loss |
| 86804922 | No Loss | 86805217 | No Purchase | 86805272 | No Loss | 86805326 | No Loss |
| 86804923 | No Loss | 86805219 | No Loss | 86805274 | No Loss | 86805327 | No Loss |
| 86804924 | No Loss | 86805220 | No Loss | 86805275 | No Loss | 86805328 | No Loss |
| 86804925 | No Loss | 86805221 | No Loss | 86805276 | No Loss | 86805329 | No Loss |
| 86804926 | No Loss | 86805222 | No Loss | 86805277 | No Loss | 86805330 | No Loss |
| 86804927 | No Loss | 86805223 | No Loss | 86805278 | No Loss | 86805332 | No Loss |
| 86804929 | No Loss | 86805224 | No Loss | 86805279 | No Loss | 86805333 | No Loss |
| 86804930 | No Loss | 86805227 | No Loss | 86805280 | No Loss | 86805335 | No Loss |
| 86805158 | No Purchase | 86805228 | No Loss | 86805281 | No Loss | 86805336 | No Loss |
| 86805162 | No Loss | 86805229 | No Loss | 86805282 | No Loss | 86805337 | No Loss |
| 86805163 | No Loss | 86805230 | No Loss | 86805283 | No Loss | 86805338 | No Loss |
| 86805165 | No Loss | 86805231 | No Loss | 86805284 | No Loss | 86805339 | No Loss |
| 86805170 | No Loss | 86805232 | No Loss | 86805285 | No Loss | 86805340 | No Loss |
| 86805174 | No Loss | 86805233 | No Loss | 86805286 | No Loss | 86805341 | No Loss |
| 86805176 | No Loss | 86805234 | No Loss | 86805287 | No Loss | 86805342 | No Loss |
| 86805179 | No Loss | 86805235 | No Loss | 86805288 | No Loss | 86805343 | No Loss |
| 86805180 | No Loss | 86805236 | No Loss | 86805289 | No Loss | 86805344 | No Loss |
| 86805181 | No Loss | 86805237 | No Loss | 86805290 | No Loss | 86805345 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86805346 | No Loss | 86805403 | No Loss | 86805453 | No Loss | 86805513 | No Loss |
| 86805347 | No Loss | 86805404 | No Loss | 86805455 | No Loss | 86805514 | No Loss |
| 86805348 | No Loss | 86805405 | No Loss | 86805456 | No Loss | 86805515 | No Loss |
| 86805350 | No Loss | 86805406 | No Loss | 86805457 | No Loss | 86805516 | No Loss |
| 86805351 | No Loss | 86805407 | No Loss | 86805459 | No Loss | 86805518 | No Purchase |
| 86805353 | No Loss | 86805408 | No Loss | 86805461 | No Loss | 86805519 | No Loss |
| 86805354 | No Loss | 86805409 | No Loss | 86805462 | No Loss | 86805520 | No Loss |
| 86805355 | No Loss | 86805410 | No Loss | 86805463 | No Loss | 86805521 | No Loss |
| 86805356 | No Loss | 86805411 | No Loss | 86805464 | No Loss | 86805522 | No Loss |
| 86805357 | No Loss | 86805412 | No Loss | 86805465 | No Loss | 86805524 | No Loss |
| 86805358 | No Loss | 86805413 | No Loss | 86805466 | No Loss | 86805525 | No Loss |
| 86805359 | No Loss | 86805414 | No Loss | 86805468 | No Loss | 86805526 | No Loss |
| 86805360 | No Loss | 86805415 | No Loss | 86805470 | No Loss | 86805527 | No Loss |
| 86805362 | No Loss | 86805416 | No Loss | 86805471 | No Loss | 86805528 | No Loss |
| 86805363 | No Loss | 86805417 | No Loss | 86805472 | No Loss | 86805529 | No Loss |
| 86805364 | No Loss | 86805418 | No Loss | 86805474 | No Loss | 86805531 | No Loss |
| 86805365 | No Loss | 86805419 | No Loss | 86805475 | No Loss | 86805533 | No Loss |
| 86805366 | No Loss | 86805420 | No Loss | 86805476 | No Loss | 86805534 | No Purchase |
| 86805367 | No Loss | 86805422 | No Loss | 86805477 | No Loss | 86805535 | No Loss |
| 86805368 | No Purchase | 86805424 | No Loss | 86805479 | No Loss | 86805538 | No Loss |
| 86805369 | No Loss | 86805425 | No Loss | 86805480 | No Loss | 86805539 | No Loss |
| 86805370 | No Loss | 86805427 | No Loss | 86805481 | No Loss | 86805540 | No Loss |
| 86805371 | No Loss | 86805428 | No Loss | 86805484 | No Loss | 86805541 | No Loss |
| 86805372 | No Loss | 86805429 | No Loss | 86805485 | No Loss | 86805542 | No Loss |
| 86805374 | No Loss | 86805430 | No Loss | 86805486 | No Loss | 86805543 | No Loss |
| 86805378 | No Loss | 86805431 | No Loss | 86805487 | No Loss | 86805544 | No Loss |
| 86805380 | No Loss | 86805433 | No Loss | 86805488 | No Loss | 86805546 | No Loss |
| 86805381 | No Loss | 86805434 | No Loss | 86805489 | No Loss | 86805547 | No Loss |
| 86805382 | No Loss | 86805435 | No Loss | 86805490 | No Loss | 86805548 | No Loss |
| 86805383 | No Loss | 86805436 | No Loss | 86805491 | No Loss | 86805549 | No Loss |
| 86805384 | No Loss | 86805437 | No Loss | 86805492 | No Loss | 86805550 | No Loss |
| 86805385 | No Loss | 86805438 | No Loss | 86805493 | No Loss | 86805551 | No Loss |
| 86805386 | No Loss | 86805439 | No Loss | 86805494 | No Loss | 86805553 | No Loss |
| 86805387 | No Loss | 86805440 | No Loss | 86805495 | No Loss | 86805554 | No Loss |
| 86805388 | No Loss | 86805441 | No Loss | 86805496 | No Loss | 86805555 | No Loss |
| 86805389 | No Loss | 86805442 | No Loss | 86805498 | No Loss | 86805556 | No Loss |
| 86805390 | No Purchase | 86805443 | No Loss | 86805500 | No Loss | 86805557 | No Loss |
| 86805391 | No Loss | 86805444 | No Loss | 86805503 | No Loss | 86805558 | No Loss |
| 86805392 | No Loss | 86805445 | No Loss | 86805504 | No Loss | 86805559 | No Loss |
| 86805394 | No Loss | 86805446 | No Loss | 86805505 | No Loss | 86805560 | No Loss |
| 86805396 | No Loss | 86805447 | No Loss | 86805506 | No Loss | 86805561 | No Loss |
| 86805397 | No Loss | 86805448 | No Loss | 86805507 | No Loss | 86805562 | No Loss |
| 86805398 | No Loss | 86805449 | No Loss | 86805508 | No Purchase | 86805563 | No Loss |
| 86805399 | No Loss | 86805450 | No Loss | 86805509 | No Loss | 86805564 | No Loss |
| 86805401 | No Loss | 86805451 | No Loss | 86805510 | No Loss | 86805565 | No Loss |
| 86805402 | No Loss | 86805452 | No Loss | 86805511 | No Loss | 86805566 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86805567 | No Loss | 86805650 | No Loss | 86805706 | No Loss | 86805763 | No Loss |
| 86805569 | No Loss | 86805651 | No Loss | 86805707 | No Loss | 86805764 | No Loss |
| 86805570 | No Loss | 86805652 | No Loss | 86805708 | No Loss | 86805765 | No Loss |
| 86805571 | No Loss | 86805653 | No Loss | 86805709 | No Loss | 86805766 | No Loss |
| 86805572 | No Loss | 86805654 | No Loss | 86805710 | No Loss | 86805767 | No Loss |
| 86805573 | No Loss | 86805655 | No Loss | 86805712 | No Loss | 86805768 | No Loss |
| 86805577 | No Loss | 86805656 | No Loss | 86805713 | No Loss | 86805769 | No Loss |
| 86805579 | No Loss | 86805657 | No Loss | 86805715 | No Loss | 86805771 | No Loss |
| 86805580 | No Loss | 86805658 | No Loss | 86805718 | No Loss | 86805772 | No Loss |
| 86805592 | No Loss | 86805659 | No Loss | 86805719 | No Loss | 86805773 | No Loss |
| 86805597 | No Loss | 86805660 | No Loss | 86805720 | No Loss | 86805774 | No Loss |
| 86805600 | No Loss | 86805661 | No Loss | 86805721 | No Loss | 86805775 | No Loss |
| 86805605 | No Loss | 86805662 | No Loss | 86805722 | No Loss | 86805776 | No Loss |
| 86805610 | No Loss | 86805663 | No Loss | 86805723 | No Loss | 86805777 | No Loss |
| 86805613 | No Loss | 86805664 | No Loss | 86805724 | No Loss | 86805778 | No Loss |
| 86805619 | No Purchase | 86805667 | No Loss | 86805725 | No Loss | 86805779 | No Loss |
| 86805620 | No Loss | 86805668 | No Loss | 86805726 | No Loss | 86805780 | No Loss |
| 86805621 | No Loss | 86805670 | No Loss | 86805728 | No Loss | 86805782 | No Loss |
| 86805622 | No Loss | 86805671 | No Loss | 86805729 | No Loss | 86805783 | No Loss |
| 86805623 | No Loss | 86805672 | No Loss | 86805730 | No Loss | 86805784 | No Loss |
| 86805624 | No Loss | 86805675 | No Loss | 86805731 | No Loss | 86805785 | No Loss |
| 86805625 | No Loss | 86805676 | No Loss | 86805732 | No Loss | 86805786 | No Loss |
| 86805626 | No Loss | 86805677 | No Loss | 86805733 | No Loss | 86805787 | No Loss |
| 86805627 | No Loss | 86805678 | No Loss | 86805735 | No Loss | 86805788 | No Loss |
| 86805628 | No Loss | 86805679 | No Loss | 86805736 | No Loss | 86805789 | No Loss |
| 86805629 | No Loss | 86805680 | No Loss | 86805737 | No Loss | 86805790 | No Loss |
| 86805630 | No Loss | 86805681 | No Loss | 86805738 | No Loss | 86805791 | No Loss |
| 86805631 | No Loss | 86805682 | No Loss | 86805739 | No Loss | 86805792 | No Loss |
| 86805632 | No Loss | 86805683 | No Loss | 86805741 | No Loss | 86805793 | No Loss |
| 86805633 | No Loss | 86805684 | No Loss | 86805743 | No Purchase | 86805794 | No Loss |
| 86805634 | No Loss | 86805687 | No Loss | 86805744 | No Loss | 86805795 | No Loss |
| 86805635 | No Loss | 86805689 | No Loss | 86805746 | No Loss | 86805797 | No Loss |
| 86805636 | No Loss | 86805690 | No Loss | 86805747 | No Loss | 86805798 | No Loss |
| 86805637 | No Loss | 86805691 | No Loss | 86805748 | No Loss | 86805799 | No Loss |
| 86805638 | No Loss | 86805692 | No Loss | 86805749 | No Loss | 86805800 | No Loss |
| 86805639 | No Loss | 86805693 | No Loss | 86805750 | No Loss | 86805801 | No Loss |
| 86805640 | No Loss | 86805694 | No Loss | 86805751 | No Loss | 86805802 | No Loss |
| 86805641 | No Loss | 86805695 | No Purchase | 86805752 | No Loss | 86805803 | No Loss |
| 86805642 | No Loss | 86805696 | No Loss | 86805753 | No Loss | 86805804 | No Loss |
| 86805643 | No Loss | 86805697 | No Loss | 86805754 | No Loss | 86805805 | No Loss |
| 86805644 | No Loss | 86805698 | No Loss | 86805755 | No Loss | 86805806 | No Loss |
| 86805645 | No Loss | 86805699 | No Loss | 86805756 | No Loss | 86805807 | No Loss |
| 86805646 | No Loss | 86805700 | No Loss | 86805758 | No Loss | 86805808 | No Loss |
| 86805647 | No Loss | 86805701 | No Purchase | 86805759 | No Loss | 86805809 | No Loss |
| 86805648 | No Loss | 86805702 | No Loss | 86805760 | No Loss | 86805811 | No Loss |
| 86805649 | No Loss | 86805704 | No Loss | 86805761 | No Loss | 86805812 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86805814 | No Loss | 86805870 | No Loss | 86805927 | No Loss | 86805982 | No Loss |
| 86805815 | No Loss | 86805871 | No Loss | 86805928 | No Loss | 86805983 | No Loss |
| 86805816 | No Loss | 86805872 | No Loss | 86805929 | No Loss | 86805984 | No Loss |
| 86805818 | No Loss | 86805873 | No Loss | 86805931 | No Loss | 86805985 | No Loss |
| 86805819 | No Loss | 86805875 | No Loss | 86805932 | No Loss | 86805986 | No Loss |
| 86805820 | No Loss | 86805876 | No Loss | 86805934 | No Loss | 86805988 | No Loss |
| 86805821 | No Loss | 86805877 | No Loss | 86805935 | No Loss | 86805989 | No Loss |
| 86805822 | No Loss | 86805878 | No Loss | 86805936 | No Loss | 86805990 | No Loss |
| 86805823 | No Loss | 86805880 | No Loss | 86805937 | No Loss | 86805992 | No Loss |
| 86805824 | No Loss | 86805881 | No Loss | 86805938 | No Loss | 86805993 | No Loss |
| 86805826 | No Loss | 86805882 | No Loss | 86805939 | No Loss | 86805994 | No Loss |
| 86805827 | No Loss | 86805883 | No Loss | 86805940 | No Loss | 86805996 | No Loss |
| 86805829 | No Loss | 86805884 | No Loss | 86805941 | No Loss | 86805997 | No Loss |
| 86805830 | No Loss | 86805885 | No Loss | 86805942 | No Loss | 86805998 | No Loss |
| 86805831 | No Loss | 86805887 | No Loss | 86805943 | No Loss | 86805999 | No Loss |
| 86805832 | No Loss | 86805888 | No Loss | 86805944 | No Loss | 86806001 | No Loss |
| 86805833 | No Loss | 86805891 | No Loss | 86805945 | No Loss | 86806002 | No Loss |
| 86805834 | No Loss | 86805892 | No Loss | 86805946 | No Loss | 86806003 | No Loss |
| 86805835 | No Loss | 86805893 | No Loss | 86805947 | No Loss | 86806005 | No Loss |
| 86805836 | No Loss | 86805894 | No Loss | 86805949 | No Loss | 86806007 | No Loss |
| 86805837 | No Loss | 86805895 | No Loss | 86805951 | No Loss | 86806008 | No Loss |
| 86805838 | No Loss | 86805896 | No Loss | 86805952 | No Loss | 86806009 | No Loss |
| 86805839 | No Loss | 86805897 | No Loss | 86805953 | No Loss | 86806010 | No Loss |
| 86805840 | No Loss | 86805898 | No Loss | 86805954 | No Loss | 86806011 | No Loss |
| 86805841 | No Loss | 86805899 | No Loss | 86805956 | No Loss | 86806012 | No Loss |
| 86805842 | No Loss | 86805901 | No Loss | 86805957 | No Loss | 86806014 | No Loss |
| 86805843 | No Loss | 86805902 | No Loss | 86805958 | No Loss | 86806015 | No Loss |
| 86805844 | No Loss | 86805903 | No Loss | 86805959 | No Loss | 86806018 | No Loss |
| 86805845 | No Loss | 86805904 | No Loss | 86805962 | No Loss | 86806019 | No Loss |
| 86805846 | No Loss | 86805906 | No Loss | 86805963 | No Loss | 86806020 | No Loss |
| 86805847 | No Loss | 86805909 | No Loss | 86805964 | No Loss | 86806021 | No Loss |
| 86805848 | No Loss | 86805910 | No Loss | 86805965 | No Loss | 86806022 | No Loss |
| 86805849 | No Loss | 86805911 | No Loss | 86805966 | No Loss | 86806023 | No Loss |
| 86805850 | No Loss | 86805912 | No Loss | 86805967 | No Loss | 86806024 | No Loss |
| 86805852 | No Purchase | 86805913 | No Loss | 86805968 | No Loss | 86806025 | No Loss |
| 86805854 | No Loss | 86805914 | No Loss | 86805969 | No Loss | 86806026 | No Loss |
| 86805857 | No Loss | 86805915 | No Loss | 86805970 | No Loss | 86806027 | No Loss |
| 86805858 | No Loss | 86805916 | No Loss | 86805972 | No Loss | 86806028 | No Loss |
| 86805859 | No Loss | 86805918 | No Loss | 86805973 | No Loss | 86806029 | No Loss |
| 86805860 | No Loss | 86805920 | No Loss | 86805974 | No Loss | 86806030 | No Loss |
| 86805862 | No Loss | 86805921 | No Purchase | 86805975 | No Loss | 86806031 | No Loss |
| 86805864 | No Loss | 86805922 | No Loss | 86805976 | No Loss | 86806032 | No Loss |
| 86805866 | No Loss | 86805923 | No Loss | 86805978 | No Loss | 86806033 | No Loss |
| 86805867 | No Loss | 86805924 | No Loss | 86805979 | No Loss | 86806034 | No Loss |
| 86805868 | No Loss | 86805925 | No Loss | 86805980 | No Loss | 86806035 | No Loss |
| 86805869 | No Loss | 86805926 | No Loss | 86805981 | No Purchase | 86806036 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86806037 | No Loss | 86806128 | No Loss | 86806174 | No Loss | 86806220 | No Loss |
| 86806038 | No Loss | 86806129 | No Loss | 86806175 | No Loss | 86806221 | No Loss |
| 86806039 | No Loss | 86806130 | No Loss | 86806176 | No Loss | 86806222 | No Loss |
| 86806042 | No Loss | 86806131 | No Loss | 86806177 | No Loss | 86806224 | No Loss |
| 86806043 | No Loss | 86806132 | No Loss | 86806178 | No Loss | 86806225 | No Loss |
| 86806044 | No Loss | 86806133 | No Loss | 86806179 | No Loss | 86806226 | No Loss |
| 86806045 | No Loss | 86806134 | No Loss | 86806180 | No Loss | 86806227 | No Loss |
| 86806046 | No Loss | 86806135 | No Loss | 86806181 | No Loss | 86806228 | No Loss |
| 86806047 | No Loss | 86806136 | No Loss | 86806182 | No Loss | 86806229 | No Loss |
| 86806048 | No Loss | 86806137 | No Loss | 86806183 | No Loss | 86806230 | No Loss |
| 86806049 | No Loss | 86806138 | No Loss | 86806184 | No Loss | 86806231 | No Loss |
| 86806053 | No Loss | 86806139 | No Loss | 86806185 | No Loss | 86806232 | No Loss |
| 86806063 | No Purchase | 86806140 | No Loss | 86806186 | No Loss | 86806233 | No Loss |
| 86806064 | No Loss | 86806141 | No Loss | 86806187 | No Loss | 86806234 | No Loss |
| 86806065 | No Loss | 86806142 | No Loss | 86806188 | No Loss | 86806235 | No Loss |
| 86806067 | No Loss | 86806143 | No Loss | 86806189 | No Loss | 86806236 | No Loss |
| 86806068 | No Loss | 86806144 | No Loss | 86806190 | No Loss | 86806237 | No Loss |
| 86806069 | No Loss | 86806145 | No Loss | 86806191 | No Loss | 86806238 | No Loss |
| 86806074 | No Loss | 86806146 | No Loss | 86806192 | No Loss | 86806239 | No Loss |
| 86806080 | No Loss | 86806147 | No Loss | 86806193 | No Loss | 86806240 | No Loss |
| 86806083 | No Loss | 86806148 | No Loss | 86806194 | No Loss | 86806241 | No Loss |
| 86806085 | No Loss | 86806149 | No Loss | 86806195 | No Loss | 86806242 | No Loss |
| 86806086 | No Loss | 86806150 | No Loss | 86806196 | No Loss | 86806243 | No Loss |
| 86806087 | No Loss | 86806151 | No Loss | 86806197 | No Loss | 86806244 | No Loss |
| 86806089 | No Loss | 86806152 | No Loss | 86806198 | No Loss | 86806245 | No Loss |
| 86806091 | No Loss | 86806153 | No Loss | 86806199 | No Loss | 86806246 | No Loss |
| 86806092 | No Loss | 86806154 | No Loss | 86806200 | No Loss | 86806247 | No Loss |
| 86806094 | No Purchase | 86806155 | No Loss | 86806201 | No Loss | 86806248 | No Loss |
| 86806095 | No Loss | 86806156 | No Loss | 86806202 | No Loss | 86806249 | No Loss |
| 86806096 | No Loss | 86806157 | No Loss | 86806203 | No Loss | 86806250 | No Loss |
| 86806097 | No Purchase | 86806158 | No Loss | 86806204 | No Loss | 86806251 | No Loss |
| 86806098 | No Purchase | 86806159 | No Loss | 86806205 | No Loss | 86806252 | No Loss |
| 86806099 | No Purchase | 86806160 | No Loss | 86806206 | No Loss | 86806253 | No Loss |
| 86806100 | No Purchase | 86806161 | No Loss | 86806207 | No Loss | 86806254 | No Loss |
| 86806101 | No Loss | 86806162 | No Loss | 86806208 | No Loss | 86806255 | No Loss |
| 86806102 | No Loss | 86806163 | No Loss | 86806209 | No Loss | 86806256 | No Loss |
| 86806104 | No Loss | 86806164 | No Loss | 86806210 | No Loss | 86806257 | No Loss |
| 86806106 | No Loss | 86806165 | No Loss | 86806211 | No Loss | 86806258 | No Loss |
| 86806114 | No Loss | 86806166 | No Loss | 86806212 | No Loss | 86806259 | No Loss |
| 86806117 | No Loss | 86806167 | No Loss | 86806213 | No Loss | 86806260 | No Loss |
| 86806118 | No Loss | 86806168 | No Loss | 86806214 | No Loss | 86806261 | No Loss |
| 86806120 | No Loss | 86806169 | No Loss | 86806215 | No Loss | 86806262 | No Loss |
| 86806121 | No Loss | 86806170 | No Loss | 86806216 | No Loss | 86806263 | No Loss |
| 86806122 | No Loss | 86806171 | No Loss | 86806217 | No Loss | 86806264 | No Loss |
| 86806125 | No Loss | 86806172 | No Loss | 86806218 | No Loss | 86806265 | No Loss |
| 86806126 | No Loss | 86806173 | No Loss | 86806219 | No Loss | 86806266 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86806267 | No Loss | 86806313 | No Loss | 86806365 | No Loss | 86806422 | No Loss |
| 86806268 | No Loss | 86806314 | No Loss | 86806367 | No Loss | 86806423 | No Loss |
| 86806269 | No Loss | 86806315 | No Loss | 86806368 | No Loss | 86806424 | No Loss |
| 86806270 | No Loss | 86806316 | No Loss | 86806369 | No Loss | 86806425 | No Loss |
| 86806271 | No Loss | 86806317 | No Loss | 86806370 | No Loss | 86806426 | No Loss |
| 86806272 | No Loss | 86806318 | No Loss | 86806371 | No Loss | 86806427 | No Loss |
| 86806273 | No Loss | 86806319 | No Loss | 86806372 | No Loss | 86806429 | No Loss |
| 86806274 | No Loss | 86806320 | No Loss | 86806373 | No Loss | 86806430 | No Loss |
| 86806275 | No Loss | 86806321 | No Loss | 86806375 | No Loss | 86806431 | No Loss |
| 86806276 | No Loss | 86806323 | No Loss | 86806377 | No Loss | 86806432 | No Loss |
| 86806277 | No Loss | 86806325 | No Loss | 86806379 | No Loss | 86806433 | No Loss |
| 86806278 | No Loss | 86806326 | No Loss | 86806380 | No Loss | 86806434 | No Loss |
| 86806279 | No Loss | 86806327 | No Loss | 86806381 | No Loss | 86806436 | No Loss |
| 86806280 | No Loss | 86806328 | No Loss | 86806382 | No Loss | 86806437 | No Loss |
| 86806281 | No Loss | 86806329 | No Loss | 86806383 | No Loss | 86806438 | No Loss |
| 86806282 | No Loss | 86806330 | No Loss | 86806385 | No Loss | 86806440 | No Loss |
| 86806283 | No Loss | 86806331 | No Loss | 86806387 | No Loss | 86806441 | No Loss |
| 86806284 | No Loss | 86806332 | No Loss | 86806389 | No Loss | 86806442 | No Loss |
| 86806285 | No Loss | 86806333 | No Loss | 86806393 | No Loss | 86806443 | No Loss |
| 86806286 | No Loss | 86806334 | No Loss | 86806394 | No Loss | 86806444 | No Loss |
| 86806287 | No Loss | 86806335 | No Loss | 86806395 | No Loss | 86806447 | No Loss |
| 86806288 | No Loss | 86806336 | No Loss | 86806396 | No Loss | 86806448 | No Loss |
| 86806289 | No Loss | 86806337 | No Loss | 86806397 | No Loss | 86806449 | No Loss |
| 86806290 | No Loss | 86806338 | No Loss | 86806398 | No Loss | 86806450 | No Loss |
| 86806291 | No Loss | 86806341 | No Loss | 86806399 | No Loss | 86806451 | No Loss |
| 86806292 | No Loss | 86806342 | No Loss | 86806400 | No Loss | 86806452 | No Loss |
| 86806293 | No Loss | 86806343 | No Loss | 86806401 | No Loss | 86806453 | No Loss |
| 86806294 | No Loss | 86806344 | No Loss | 86806402 | No Loss | 86806454 | No Loss |
| 86806295 | No Loss | 86806345 | No Loss | 86806404 | No Loss | 86806457 | No Loss |
| 86806296 | No Loss | 86806346 | No Loss | 86806405 | No Loss | 86806458 | No Loss |
| 86806297 | No Loss | 86806347 | No Loss | 86806406 | No Loss | 86806460 | No Loss |
| 86806298 | No Loss | 86806348 | No Loss | 86806407 | No Loss | 86806461 | No Loss |
| 86806299 | No Loss | 86806349 | No Loss | 86806408 | No Loss | 86806462 | No Loss |
| 86806300 | No Loss | 86806350 | No Loss | 86806409 | No Loss | 86806463 | No Loss |
| 86806301 | No Loss | 86806351 | No Loss | 86806410 | No Loss | 86806464 | No Loss |
| 86806302 | No Loss | 86806353 | No Loss | 86806411 | No Loss | 86806465 | No Loss |
| 86806303 | No Loss | 86806355 | No Loss | 86806412 | No Loss | 86806467 | No Loss |
| 86806304 | No Loss | 86806356 | No Loss | 86806413 | No Loss | 86806468 | No Loss |
| 86806305 | No Loss | 86806357 | No Loss | 86806414 | No Loss | 86806469 | No Loss |
| 86806306 | No Loss | 86806358 | No Loss | 86806415 | No Loss | 86806470 | No Loss |
| 86806307 | No Loss | 86806359 | No Loss | 86806416 | No Loss | 86806471 | No Loss |
| 86806308 | No Loss | 86806360 | No Loss | 86806417 | No Loss | 86806472 | No Loss |
| 86806309 | No Loss | 86806361 | No Loss | 86806418 | No Loss | 86806474 | No Loss |
| 86806310 | No Loss | 86806362 | No Loss | 86806419 | No Loss | 86806475 | No Loss |
| 86806311 | No Purchase | 86806363 | No Loss | 86806420 | No Loss | 86806476 | No Loss |
| 86806312 | No Loss | 86806364 | No Loss | 86806421 | No Loss | 86806477 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86806478 | No Loss | 86806533 | No Loss | 86806584 | No Loss | 86806646 | No Loss |
| 86806480 | No Loss | 86806534 | No Loss | 86806585 | No Loss | 86806648 | No Loss |
| 86806481 | No Loss | 86806535 | No Loss | 86806586 | No Loss | 86806649 | No Loss |
| 86806482 | No Loss | 86806537 | No Loss | 86806587 | No Loss | 86806651 | No Loss |
| 86806483 | No Loss | 86806538 | No Loss | 86806590 | No Loss | 86806653 | No Loss |
| 86806484 | No Loss | 86806539 | No Loss | 86806591 | No Loss | 86806654 | No Loss |
| 86806485 | No Loss | 86806540 | No Loss | 86806592 | No Loss | 86806656 | No Loss |
| 86806486 | No Loss | 86806541 | No Loss | 86806593 | No Loss | 86806657 | No Loss |
| 86806487 | No Loss | 86806542 | No Loss | 86806594 | No Loss | 86806658 | No Loss |
| 86806488 | No Loss | 86806543 | No Loss | 86806595 | No Loss | 86806659 | No Loss |
| 86806489 | No Loss | 86806544 | No Loss | 86806596 | No Loss | 86806660 | No Loss |
| 86806490 | No Loss | 86806545 | No Purchase | 86806598 | No Loss | 86806661 | No Loss |
| 86806491 | No Loss | 86806546 | No Loss | 86806599 | No Loss | 86806662 | No Loss |
| 86806492 | No Loss | 86806547 | No Loss | 86806600 | No Loss | 86806663 | No Loss |
| 86806493 | No Loss | 86806548 | No Loss | 86806601 | No Loss | 86806664 | No Loss |
| 86806494 | No Loss | 86806549 | No Loss | 86806603 | No Loss | 86806665 | No Loss |
| 86806497 | No Loss | 86806550 | No Loss | 86806604 | No Loss | 86806666 | No Loss |
| 86806498 | No Loss | 86806551 | No Loss | 86806605 | No Loss | 86806667 | No Loss |
| 86806499 | No Loss | 86806553 | No Loss | 86806606 | No Loss | 86806668 | No Loss |
| 86806501 | No Loss | 86806554 | No Loss | 86806607 | No Loss | 86806669 | No Loss |
| 86806504 | No Loss | 86806555 | No Loss | 86806608 | No Loss | 86806671 | No Loss |
| 86806505 | No Purchase | 86806556 | No Loss | 86806609 | No Loss | 86806672 | No Loss |
| 86806506 | No Loss | 86806558 | No Loss | 86806610 | No Loss | 86806673 | No Loss |
| 86806507 | No Loss | 86806559 | No Loss | 86806611 | No Loss | 86806674 | No Loss |
| 86806508 | No Loss | 86806560 | No Loss | 86806614 | No Loss | 86806675 | No Loss |
| 86806509 | No Loss | 86806561 | No Loss | 86806615 | No Loss | 86806676 | No Loss |
| 86806510 | No Loss | 86806562 | No Loss | 86806616 | No Loss | 86806677 | No Loss |
| 86806511 | No Loss | 86806563 | No Loss | 86806617 | No Loss | 86806678 | No Loss |
| 86806512 | No Loss | 86806564 | No Loss | 86806619 | No Loss | 86806680 | No Loss |
| 86806513 | No Loss | 86806565 | No Loss | 86806627 | No Loss | 86806681 | No Loss |
| 86806514 | No Loss | 86806566 | No Loss | 86806628 | No Loss | 86806682 | No Loss |
| 86806515 | No Loss | 86806567 | No Purchase | 86806629 | No Loss | 86806683 | No Loss |
| 86806516 | No Loss | 86806568 | No Loss | 86806630 | No Loss | 86806684 | No Loss |
| 86806517 | No Loss | 86806569 | No Loss | 86806631 | No Loss | 86806685 | No Loss |
| 86806518 | No Loss | 86806570 | No Loss | 86806632 | No Loss | 86806686 | No Loss |
| 86806519 | No Loss | 86806571 | No Loss | 86806633 | No Loss | 86806687 | No Loss |
| 86806521 | No Loss | 86806573 | No Loss | 86806634 | No Loss | 86806688 | No Loss |
| 86806522 | No Loss | 86806574 | No Loss | 86806635 | No Loss | 86806689 | No Loss |
| 86806523 | No Loss | 86806575 | No Loss | 86806636 | No Loss | 86806690 | No Purchase |
| 86806524 | No Loss | 86806576 | No Loss | 86806637 | No Loss | 86806691 | No Loss |
| 86806526 | No Loss | 86806578 | No Loss | 86806638 | No Purchase | 86806692 | No Loss |
| 86806527 | No Loss | 86806579 | No Loss | 86806639 | No Loss | 86806694 | No Loss |
| 86806528 | No Loss | 86806580 | No Loss | 86806642 | No Loss | 86806696 | No Loss |
| 86806529 | No Loss | 86806581 | No Loss | 86806643 | No Loss | 86806697 | No Loss |
| 86806531 | No Loss | 86806582 | No Loss | 86806644 | No Loss | 86806698 | No Loss |
| 86806532 | No Loss | 86806583 | No Loss | 86806645 | No Loss | 86806699 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 86806700 | No Loss | 86806764 | No Loss | 86806819 | No Loss | 86806872 | No Loss |
| 86806701 | No Loss | 86806765 | No Loss | 86806820 | No Loss | 86806873 | No Loss |
| 86806702 | No Loss | 86806766 | No Loss | 86806821 | No Loss | 86806874 | No Loss |
| 86806703 | No Loss | 86806767 | No Loss | 86806822 | No Loss | 86806875 | No Loss |
| 86806704 | No Loss | 86806768 | No Loss | 86806823 | No Loss | 86806876 | No Loss |
| 86806706 | No Loss | 86806769 | No Loss | 86806824 | No Loss | 86806877 | No Loss |
| 86806707 | No Loss | 86806770 | No Loss | 86806825 | No Loss | 86806878 | No Loss |
| 86806708 | No Loss | 86806771 | No Loss | 86806826 | No Loss | 86806880 | No Loss |
| 86806709 | No Loss | 86806773 | No Loss | 86806827 | No Loss | 86806881 | No Loss |
| 86806710 | No Loss | 86806774 | No Loss | 86806828 | No Loss | 86806882 | No Loss |
| 86806711 | No Loss | 86806775 | No Loss | 86806833 | No Loss | 86806883 | No Loss |
| 86806712 | No Loss | 86806776 | No Loss | 86806834 | No Loss | 86806884 | No Loss |
| 86806713 | No Loss | 86806777 | No Loss | 86806835 | No Loss | 86806885 | No Loss |
| 86806714 | No Loss | 86806778 | No Loss | 86806836 | No Loss | 86806886 | No Loss |
| 86806716 | No Loss | 86806779 | No Loss | 86806837 | No Loss | 86806888 | No Loss |
| 86806717 | No Loss | 86806780 | No Loss | 86806838 | No Loss | 86806889 | No Loss |
| 86806718 | No Loss | 86806781 | No Loss | 86806839 | No Loss | 86806890 | No Loss |
| 86806720 | No Loss | 86806782 | No Loss | 86806840 | No Loss | 86806891 | No Loss |
| 86806721 | No Loss | 86806783 | No Loss | 86806841 | No Loss | 86806892 | No Loss |
| 86806722 | No Loss | 86806784 | No Loss | 86806842 | No Loss | 86806893 | No Loss |
| 86806723 | No Loss | 86806785 | No Purchase | 86806843 | No Loss | 86806894 | No Loss |
| 86806726 | No Loss | 86806786 | No Loss | 86806844 | No Loss | 86806895 | No Loss |
| 86806727 | No Loss | 86806787 | No Loss | 86806845 | No Loss | 86806896 | No Loss |
| 86806728 | No Loss | 86806788 | No Loss | 86806846 | No Loss | 86806899 | No Loss |
| 86806729 | No Loss | 86806790 | No Loss | 86806847 | No Loss | 86806900 | No Loss |
| 86806731 | No Loss | 86806791 | No Loss | 86806849 | No Loss | 86806901 | No Loss |
| 86806734 | No Loss | 86806792 | No Loss | 86806850 | No Loss | 86806902 | No Loss |
| 86806735 | No Loss | 86806794 | No Loss | 86806851 | No Loss | 86806903 | No Loss |
| 86806736 | No Loss | 86806795 | No Loss | 86806852 | No Loss | 86806904 | No Loss |
| 86806737 | No Loss | 86806796 | No Loss | 86806853 | No Loss | 86806905 | No Loss |
| 86806738 | No Loss | 86806799 | No Loss | 86806854 | No Loss | 86806906 | No Loss |
| 86806739 | No Loss | 86806800 | No Loss | 86806855 | No Loss | 86806908 | No Loss |
| 86806740 | No Loss | 86806801 | No Loss | 86806856 | No Loss | 86806909 | No Loss |
| 86806741 | No Loss | 86806802 | No Loss | 86806857 | No Loss | 86806910 | No Loss |
| 86806743 | No Loss | 86806803 | No Loss | 86806858 | No Loss | 86806911 | No Loss |
| 86806744 | No Loss | 86806806 | No Loss | 86806859 | No Loss | 86806912 | No Loss |
| 86806745 | No Loss | 86806807 | No Loss | 86806860 | No Loss | 86806913 | No Loss |
| 86806747 | No Loss | 86806808 | No Loss | 86806861 | No Loss | 86806916 | No Loss |
| 86806748 | No Loss | 86806809 | No Loss | 86806863 | No Loss | 86806917 | No Loss |
| 86806749 | No Loss | 86806810 | No Loss | 86806864 | No Loss | 86806918 | No Purchase |
| 86806756 | No Loss | 86806811 | No Loss | 86806865 | No Loss | 86806920 | No Purchase |
| 86806757 | No Loss | 86806813 | No Loss | 86806866 | No Loss | 86806921 | No Loss |
| 86806759 | No Loss | 86806815 | No Loss | 86806867 | No Loss | 86806922 | No Loss |
| 86806760 | No Loss | 86806816 | No Loss | 86806869 | No Loss | 86806923 | No Loss |
| 86806762 | No Loss | 86806817 | No Loss | 86806870 | No Loss | 86806924 | No Loss |
| 86806763 | No Loss | 86806818 | No Loss | 86806871 | No Loss | 86806925 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86806926 | No Loss | 86806996 | No Loss | 86807047 | No Loss | 86807100 | No Loss |
| 86806927 | No Loss | 86806997 | No Loss | 86807048 | No Loss | 86807101 | No Loss |
| 86806928 | No Loss | 86806998 | No Loss | 86807049 | No Loss | 86807102 | No Loss |
| 86806930 | No Loss | 86806999 | No Loss | 86807050 | No Loss | 86807103 | No Loss |
| 86806931 | No Loss | 86807001 | No Loss | 86807051 | No Loss | 86807104 | No Loss |
| 86806932 | No Loss | 86807002 | No Loss | 86807052 | No Loss | 86807105 | No Loss |
| 86806933 | No Loss | 86807004 | No Loss | 86807053 | No Loss | 86807106 | No Loss |
| 86806934 | No Loss | 86807005 | No Loss | 86807054 | No Loss | 86807107 | No Loss |
| 86806935 | No Loss | 86807007 | No Loss | 86807055 | No Loss | 86807108 | No Loss |
| 86806936 | No Loss | 86807008 | No Loss | 86807056 | No Loss | 86807109 | No Loss |
| 86806937 | No Loss | 86807009 | No Loss | 86807057 | No Loss | 86807110 | No Loss |
| 86806938 | No Loss | 86807010 | No Loss | 86807058 | No Loss | 86807111 | No Loss |
| 86806939 | No Loss | 86807011 | No Loss | 86807060 | No Loss | 86807112 | No Loss |
| 86806942 | No Loss | 86807012 | No Loss | 86807062 | No Loss | 86807113 | No Loss |
| 86806943 | No Loss | 86807013 | No Loss | 86807063 | No Loss | 86807114 | No Loss |
| 86806950 | No Loss | 86807014 | No Loss | 86807064 | No Loss | 86807115 | No Loss |
| 86806951 | No Loss | 86807015 | No Loss | 86807065 | No Loss | 86807116 | No Loss |
| 86806953 | No Loss | 86807016 | No Loss | 86807067 | No Loss | 86807117 | No Loss |
| 86806954 | No Loss | 86807017 | No Loss | 86807068 | No Loss | 86807118 | No Loss |
| 86806958 | No Loss | 86807018 | No Loss | 86807069 | No Loss | 86807120 | No Loss |
| 86806962 | No Loss | 86807020 | No Loss | 86807070 | No Loss | 86807121 | No Loss |
| 86806963 | No Loss | 86807021 | No Loss | 86807071 | No Loss | 86807122 | No Loss |
| 86806969 | No Loss | 86807022 | No Loss | 86807072 | No Loss | 86807124 | No Loss |
| 86806970 | No Loss | 86807023 | No Loss | 86807073 | No Loss | 86807125 | No Loss |
| 86806971 | No Loss | 86807024 | No Loss | 86807074 | No Loss | 86807126 | No Loss |
| 86806972 | No Loss | 86807025 | No Loss | 86807075 | No Loss | 86807127 | No Loss |
| 86806973 | No Loss | 86807026 | No Loss | 86807076 | No Loss | 86807129 | No Loss |
| 86806975 | No Loss | 86807027 | No Loss | 86807077 | No Loss | 86807130 | No Loss |
| 86806976 | No Loss | 86807028 | No Loss | 86807078 | No Loss | 86807131 | No Loss |
| 86806977 | No Loss | 86807029 | No Loss | 86807079 | No Loss | 86807132 | No Loss |
| 86806979 | No Loss | 86807030 | No Loss | 86807081 | No Loss | 86807135 | No Loss |
| 86806980 | No Loss | 86807031 | No Purchase | 86807082 | No Loss | 86807136 | No Loss |
| 86806981 | No Loss | 86807032 | No Loss | 86807083 | No Loss | 86807138 | No Loss |
| 86806982 | No Loss | 86807033 | No Loss | 86807084 | No Loss | 86807139 | No Loss |
| 86806983 | No Loss | 86807034 | No Loss | 86807085 | No Loss | 86807140 | No Loss |
| 86806984 | No Loss | 86807035 | No Loss | 86807086 | No Loss | 86807142 | No Loss |
| 86806985 | No Loss | 86807037 | No Loss | 86807087 | No Loss | 86807143 | No Loss |
| 86806986 | No Loss | 86807038 | No Loss | 86807088 | No Loss | 86807144 | No Loss |
| 86806987 | No Loss | 86807039 | No Loss | 86807089 | No Loss | 86807145 | No Loss |
| 86806988 | No Loss | 86807040 | No Loss | 86807090 | No Loss | 86807146 | No Loss |
| 86806990 | No Loss | 86807041 | No Loss | 86807091 | No Loss | 86807147 | No Loss |
| 86806991 | No Loss | 86807042 | No Loss | 86807094 | No Loss | 86807148 | No Loss |
| 86806992 | No Loss | 86807043 | No Loss | 86807095 | No Loss | 86807149 | No Loss |
| 86806993 | No Loss | 86807044 | No Loss | 86807096 | No Loss | 86807150 | No Loss |
| 86806994 | No Loss | 86807045 | No Loss | 86807097 | No Loss | 86807151 | No Loss |
| 86806995 | No Loss | 86807046 | No Loss | 86807098 | No Loss | 86807152 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86807153 | No Loss | 86807203 | No Loss | 86807257 | No Loss | 86807312 | No Loss |
| 86807154 | No Loss | 86807204 | No Loss | 86807260 | No Loss | 86807313 | No Loss |
| 86807155 | No Loss | 86807205 | No Loss | 86807261 | No Loss | 86807314 | No Loss |
| 86807156 | No Loss | 86807206 | No Loss | 86807262 | No Loss | 86807315 | No Loss |
| 86807157 | No Loss | 86807207 | No Loss | 86807263 | No Loss | 86807316 | No Loss |
| 86807158 | No Loss | 86807208 | No Loss | 86807264 | No Loss | 86807318 | No Loss |
| 86807159 | No Loss | 86807209 | No Loss | 86807265 | No Loss | 86807319 | No Loss |
| 86807160 | No Loss | 86807210 | No Loss | 86807266 | No Loss | 86807320 | No Loss |
| 86807162 | No Loss | 86807211 | No Loss | 86807267 | No Loss | 86807321 | No Loss |
| 86807163 | No Loss | 86807213 | No Loss | 86807268 | No Loss | 86807323 | No Loss |
| 86807164 | No Loss | 86807214 | No Loss | 86807269 | No Loss | 86807324 | No Loss |
| 86807165 | No Loss | 86807215 | No Loss | 86807270 | No Loss | 86807325 | No Loss |
| 86807166 | No Loss | 86807217 | No Loss | 86807271 | No Loss | 86807326 | No Loss |
| 86807167 | No Loss | 86807218 | No Loss | 86807272 | No Loss | 86807327 | No Loss |
| 86807168 | No Loss | 86807220 | No Loss | 86807273 | No Loss | 86807328 | No Loss |
| 86807169 | No Loss | 86807221 | No Loss | 86807274 | No Loss | 86807329 | No Loss |
| 86807170 | No Loss | 86807222 | No Loss | 86807275 | No Loss | 86807330 | No Loss |
| 86807171 | No Loss | 86807223 | No Loss | 86807276 | No Loss | 86807331 | No Loss |
| 86807172 | No Loss | 86807224 | No Loss | 86807279 | No Loss | 86807332 | No Loss |
| 86807173 | No Loss | 86807225 | No Loss | 86807280 | No Loss | 86807333 | No Loss |
| 86807174 | No Loss | 86807227 | No Loss | 86807281 | No Loss | 86807334 | No Loss |
| 86807175 | No Loss | 86807229 | No Loss | 86807282 | No Loss | 86807335 | No Loss |
| 86807176 | No Loss | 86807230 | No Loss | 86807283 | No Loss | 86807336 | No Loss |
| 86807178 | No Loss | 86807231 | No Loss | 86807284 | No Loss | 86807337 | No Loss |
| 86807179 | No Loss | 86807232 | No Loss | 86807285 | No Loss | 86807338 | No Loss |
| 86807180 | No Loss | 86807233 | No Loss | 86807286 | No Loss | 86807339 | No Loss |
| 86807181 | No Loss | 86807234 | No Loss | 86807287 | No Loss | 86807340 | No Loss |
| 86807182 | No Loss | 86807235 | No Loss | 86807288 | No Loss | 86807341 | No Loss |
| 86807183 | No Loss | 86807236 | No Loss | 86807290 | No Loss | 86807342 | No Loss |
| 86807184 | No Loss | 86807237 | No Loss | 86807292 | No Loss | 86807343 | No Loss |
| 86807185 | No Loss | 86807238 | No Loss | 86807293 | No Loss | 86807344 | No Loss |
| 86807186 | No Loss | 86807239 | No Loss | 86807294 | No Loss | 86807345 | No Loss |
| 86807187 | No Loss | 86807240 | No Loss | 86807295 | No Loss | 86807346 | No Loss |
| 86807189 | No Loss | 86807241 | No Loss | 86807296 | No Loss | 86807347 | No Loss |
| 86807190 | No Loss | 86807242 | No Loss | 86807298 | No Loss | 86807348 | No Loss |
| 86807191 | No Loss | 86807243 | No Loss | 86807300 | No Loss | 86807349 | No Loss |
| 86807192 | No Loss | 86807245 | No Loss | 86807301 | No Loss | 86807350 | No Loss |
| 86807193 | No Loss | 86807246 | No Loss | 86807302 | No Loss | 86807351 | No Loss |
| 86807194 | No Loss | 86807247 | No Loss | 86807303 | No Loss | 86807352 | No Loss |
| 86807195 | No Loss | 86807248 | No Loss | 86807304 | No Loss | 86807353 | No Loss |
| 86807196 | No Loss | 86807250 | No Loss | 86807305 | No Loss | 86807355 | No Loss |
| 86807198 | No Loss | 86807251 | No Loss | 86807307 | No Loss | 86807356 | No Loss |
| 86807199 | No Loss | 86807252 | No Loss | 86807308 | No Loss | 86807363 | No Loss |
| 86807200 | No Loss | 86807253 | No Loss | 86807309 | No Loss | 86807364 | No Loss |
| 86807201 | No Loss | 86807254 | No Loss | 86807310 | No Loss | 86807365 | No Loss |
| 86807202 | No Loss | 86807255 | No Loss | 86807311 | No Loss | 86807366 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86807367 | No Loss | 86807424 | No Loss | 86807481 | No Loss | 86807540 | No Loss |
| 86807368 | No Loss | 86807425 | No Loss | 86807482 | No Loss | 86807541 | No Loss |
| 86807369 | No Loss | 86807426 | No Loss | 86807483 | No Loss | 86807542 | No Loss |
| 86807370 | No Loss | 86807427 | No Loss | 86807484 | No Loss | 86807544 | No Loss |
| 86807371 | No Loss | 86807428 | No Loss | 86807485 | No Loss | 86807545 | No Loss |
| 86807372 | No Loss | 86807429 | No Loss | 86807486 | No Loss | 86807546 | No Loss |
| 86807373 | No Loss | 86807430 | No Loss | 86807489 | No Loss | 86807547 | No Loss |
| 86807374 | No Loss | 86807431 | No Loss | 86807490 | No Loss | 86807549 | No Loss |
| 86807375 | No Loss | 86807432 | No Loss | 86807491 | No Loss | 86807552 | No Loss |
| 86807377 | No Loss | 86807433 | No Loss | 86807492 | No Loss | 86807553 | No Loss |
| 86807378 | No Loss | 86807435 | No Loss | 86807493 | No Loss | 86807554 | No Loss |
| 86807379 | No Loss | 86807436 | No Loss | 86807494 | No Loss | 86807555 | No Loss |
| 86807380 | No Loss | 86807437 | No Loss | 86807495 | No Loss | 86807556 | No Loss |
| 86807381 | No Loss | 86807438 | No Loss | 86807496 | No Loss | 86807558 | No Loss |
| 86807382 | No Loss | 86807439 | No Loss | 86807497 | No Loss | 86807560 | No Loss |
| 86807383 | No Loss | 86807440 | No Loss | 86807499 | No Loss | 86807561 | No Loss |
| 86807386 | No Loss | 86807441 | No Loss | 86807500 | No Loss | 86807562 | No Loss |
| 86807388 | No Loss | 86807442 | No Loss | 86807501 | No Loss | 86807563 | No Loss |
| 86807389 | No Loss | 86807445 | No Loss | 86807502 | No Loss | 86807564 | No Loss |
| 86807391 | No Loss | 86807446 | No Loss | 86807503 | No Loss | 86807565 | No Loss |
| 86807392 | No Loss | 86807447 | No Loss | 86807504 | No Loss | 86807566 | No Loss |
| 86807393 | No Loss | 86807448 | No Loss | 86807505 | No Loss | 86807567 | No Loss |
| 86807394 | No Loss | 86807449 | No Loss | 86807506 | No Loss | 86807568 | No Loss |
| 86807395 | No Loss | 86807450 | No Loss | 86807511 | No Loss | 86807569 | No Loss |
| 86807396 | No Loss | 86807451 | No Loss | 86807512 | No Loss | 86807570 | No Loss |
| 86807397 | No Loss | 86807452 | No Loss | 86807513 | No Loss | 86807571 | No Loss |
| 86807399 | No Loss | 86807453 | No Loss | 86807514 | No Loss | 86807572 | No Loss |
| 86807400 | No Loss | 86807454 | No Loss | 86807516 | No Loss | 86807574 | No Loss |
| 86807402 | No Loss | 86807458 | No Loss | 86807517 | No Loss | 86807575 | No Loss |
| 86807404 | No Loss | 86807461 | No Loss | 86807518 | No Loss | 86807577 | No Loss |
| 86807405 | No Loss | 86807462 | No Loss | 86807520 | No Loss | 86807580 | No Loss |
| 86807406 | No Loss | 86807463 | No Loss | 86807521 | No Loss | 86807581 | No Loss |
| 86807407 | No Loss | 86807464 | No Loss | 86807522 | No Loss | 86807583 | No Loss |
| 86807408 | No Loss | 86807465 | No Loss | 86807523 | No Loss | 86807589 | No Loss |
| 86807409 | No Loss | 86807466 | No Loss | 86807526 | No Loss | 86807590 | No Loss |
| 86807410 | No Loss | 86807469 | No Loss | 86807529 | No Loss | 86807591 | No Loss |
| 86807412 | No Loss | 86807470 | No Loss | 86807530 | No Loss | 86807595 | No Loss |
| 86807413 | No Loss | 86807471 | No Loss | 86807531 | No Loss | 86807596 | No Loss |
| 86807414 | No Loss | 86807472 | No Loss | 86807532 | No Loss | 86807597 | No Loss |
| 86807415 | No Loss | 86807473 | No Loss | 86807533 | No Loss | 86807599 | No Loss |
| 86807417 | No Loss | 86807474 | No Loss | 86807534 | No Loss | 86807600 | No Loss |
| 86807418 | No Loss | 86807475 | No Loss | 86807535 | No Loss | 86807601 | No Loss |
| 86807419 | No Loss | 86807476 | No Loss | 86807536 | No Loss | 86807603 | No Loss |
| 86807420 | No Loss | 86807477 | No Loss | 86807537 | No Loss | 86807607 | No Loss |
| 86807421 | No Loss | 86807478 | No Loss | 86807538 | No Loss | 86807609 | No Loss |
| 86807423 | No Loss | 86807479 | No Loss | 86807539 | No Loss | 86807610 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86807612 | No Loss | 86807716 | No Loss | 86807809 | No Loss | 86807902 | No Loss |
| 86807613 | No Loss | 86807718 | No Loss | 86807811 | No Loss | 86807903 | No Loss |
| 86807614 | No Loss | 86807720 | No Loss | 86807812 | No Loss | 86807904 | No Loss |
| 86807615 | No Loss | 86807721 | No Loss | 86807814 | No Loss | 86807905 | No Loss |
| 86807616 | No Loss | 86807722 | No Loss | 86807817 | No Purchase | 86807906 | No Loss |
| 86807619 | No Loss | 86807723 | No Purchase | 86807818 | No Loss | 86807908 | No Loss |
| 86807621 | No Loss | 86807726 | No Loss | 86807819 | No Loss | 86807909 | No Loss |
| 86807623 | No Loss | 86807727 | No Loss | 86807820 | No Purchase | 86807916 | No Loss |
| 86807624 | No Loss | 86807728 | No Loss | 86807821 | No Loss | 86807919 | No Purchase |
| 86807628 | No Loss | 86807729 | No Loss | 86807824 | No Loss | 86807920 | No Loss |
| 86807632 | No Loss | 86807730 | No Loss | 86807825 | No Loss | 86807921 | No Loss |
| 86807634 | No Loss | 86807731 | No Loss | 86807828 | No Loss | 86807922 | No Loss |
| 86807635 | No Loss | 86807732 | No Loss | 86807829 | No Loss | 86807923 | No Loss |
| 86807637 | No Loss | 86807738 | No Loss | 86807830 | No Loss | 86807925 | No Purchase |
| 86807638 | No Loss | 86807739 | No Loss | 86807831 | No Loss | 86807932 | No Loss |
| 86807641 | No Loss | 86807742 | No Loss | 86807833 | No Loss | 86807933 | No Loss |
| 86807643 | No Loss | 86807745 | No Loss | 86807836 | No Loss | 86807934 | No Loss |
| 86807645 | No Loss | 86807746 | No Loss | 86807837 | No Loss | 86807939 | No Loss |
| 86807646 | No Loss | 86807747 | No Loss | 86807838 | No Loss | 86807941 | No Purchase |
| 86807654 | No Loss | 86807748 | No Loss | 86807839 | No Loss | 86807945 | No Loss |
| 86807655 | No Loss | 86807754 | No Loss | 86807840 | No Loss | 86807949 | No Loss |
| 86807661 | No Purchase | 86807756 | No Purchase | 86807841 | No Loss | 86807950 | No Loss |
| 86807662 | No Purchase | 86807757 | No Loss | 86807843 | No Purchase | 86807954 | No Loss |
| 86807663 | No Loss | 86807760 | No Loss | 86807848 | No Loss | 86807957 | No Loss |
| 86807665 | No Loss | 86807761 | No Purchase | 86807849 | No Loss | 86807959 | No Loss |
| 86807666 | No Loss | 86807762 | No Loss | 86807853 | No Loss | 86807960 | No Loss |
| 86807670 | No Loss | 86807763 | No Purchase | 86807859 | No Loss | 86807961 | No Loss |
| 86807673 | No Loss | 86807764 | No Loss | 86807860 | No Loss | 86807963 | No Loss |
| 86807680 | No Loss | 86807767 | No Loss | 86807861 | No Loss | 86807964 | No Loss |
| 86807681 | No Loss | 86807768 | No Loss | 86807863 | No Purchase | 86807967 | No Loss |
| 86807682 | No Loss | 86807781 | No Loss | 86807865 | No Loss | 86807969 | No Loss |
| 86807683 | No Loss | 86807782 | No Loss | 86807868 | No Loss | 86807970 | No Loss |
| 86807687 | No Loss | 86807783 | No Loss | 86807869 | No Loss | 86807972 | No Loss |
| 86807688 | No Loss | 86807786 | No Loss | 86807873 | No Loss | 86807981 | No Loss |
| 86807689 | No Loss | 86807791 | No Purchase | 86807878 | No Purchase | 86807982 | No Loss |
| 86807691 | No Loss | 86807793 | No Loss | 86807880 | No Loss | 86807983 | No Loss |
| 86807692 | No Loss | 86807795 | No Loss | 86807881 | No Purchase | 86807990 | No Loss |
| 86807695 | No Loss | 86807796 | No Loss | 86807884 | No Purchase | 86807991 | No Loss |
| 86807699 | No Loss | 86807797 | No Loss | 86807886 | No Loss | 86807992 | No Loss |
| 86807700 | No Loss | 86807798 | No Purchase | 86807887 | No Loss | 86807995 | No Loss |
| 86807702 | No Loss | 86807799 | No Loss | 86807889 | No Loss | 86807996 | No Loss |
| 86807708 | No Loss | 86807802 | No Loss | 86807890 | No Loss | 86807997 | No Loss |
| 86807709 | No Loss | 86807803 | No Loss | 86807892 | No Loss | 86808000 | No Purchase |
| 86807710 | No Loss | 86807804 | No Loss | 86807893 | No Loss | 86808001 | No Purchase |
| 86807711 | No Loss | 86807807 | No Loss | 86807894 | No Loss | 86808002 | No Loss |
| 86807715 | No Loss | 86807808 | No Loss | 86807898 | No Loss | 86808003 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86808004 | No Loss | 86808086 | No Purchase | 444217876 | No Purchase | 449783289 | No Purchase |
| 86808005 | No Loss | 86808087 | No Loss | 444217879 | Duplicate Claim | 449783290 | No Loss |
| 86808006 | No Loss | 86808089 | No Purchase | 444217880 | Duplicate Claim | 449783292 | No Loss |
| 86808007 | No Loss | 86808090 | No Loss | 449783181 | No Loss | 449783294 | No Loss |
| 86808011 | No Loss | 86808093 | No Loss | 449783182 | No Loss | 449783297 | No Loss |
| 86808012 | No Loss | 86808095 | No Loss | 449783184 | No Loss | 449783301 | No Purchase |
| 86808013 | No Loss | 86808097 | No Loss | 449783187 | Duplicate Claim | 449783302 | No Purchase |
| 86808014 | No Loss | 86808099 | No Loss | 449783188 | Duplicate Claim | 449783303 | No Loss |
| 86808015 | No Loss | 86808100 | No Loss | 449783189 | Duplicate Claim | 449783305 | No Purchase |
| 86808016 | No Purchase | 86808101 | No Loss | 449783195 | No Loss | 449783308 | No Purchase |
| 86808017 | No Loss | 86808102 | No Loss | 449783198 | Duplicate Claim | 449783309 | No Loss |
| 86808020 | No Loss | 86808103 | No Loss | 449783211 | No Loss | 449783310 | No Purchase |
| 86808021 | No Loss | 86808104 | No Loss | 449783213 | No Loss | 449783313 | No Loss |
| 86808022 | No Loss | 86808105 | No Loss | 449783214 | No Purchase | 449783316 | No Loss |
| 86808023 | No Loss | 86808107 | No Loss | 449783216 | No Purchase | 449783317 | No Purchase |
| 86808025 | No Loss | 86808108 | No Loss | 449783218 | No Purchase | 449783319 | No Purchase |
| 86808027 | No Loss | 86808109 | No Loss | 449783220 | No Loss | 449783321 | No Purchase |
| 86808028 | No Loss | 86808110 | No Loss | 449783222 | No Purchase | 449783322 | No Purchase |
| 86808029 | No Loss | 444163998 | No Purchase | 449783223 | No Loss | 449783324 | No Purchase |
| 86808030 | No Loss | 444164006 | No Loss | 449783224 | No Purchase | 449783326 | No Loss |
| 86808033 | No Purchase | 444164036 | No Loss | 449783226 | No Loss | 449783327 | No Purchase |
| 86808037 | No Loss | 444164096 | No Loss | 449783230 | No Purchase | 449783328 | No Purchase |
| 86808038 | No Loss | 444164106 | No Loss | 449783232 | No Loss | 449783329 | No Purchase |
| 86808040 | No Loss | 444164111 | No Purchase | 449783235 | No Purchase | 449783331 | No Purchase |
| 86808045 | No Loss | 444164160 | No Purchase | 449783238 | No Purchase | 449783333 | No Loss |
| 86808046 | No Purchase | 444217775 | Duplicate Claim | 449783239 | No Loss | 449783335 | No Purchase |
| 86808049 | No Loss | 444217776 | No Loss | 449783240 | No Purchase | 449783336 | No Loss |
| 86808050 | No Loss | 444217778 | No Purchase | 449783241 | No Loss | 449783338 | No Purchase |
| 86808051 | No Loss | 444217785 | No Loss | 449783242 | No Loss | 449783339 | No Loss |
| 86808054 | No Loss | 444217791 | No Loss | 449783243 | No Loss | 449783342 | No Purchase |
| 86808056 | No Loss | 444217792 | No Loss | 449783247 | No Loss | 449783343 | No Purchase |
| 86808057 | No Loss | 444217795 | No Loss | 449783250 | No Loss | 449783344 | No Purchase |
| 86808058 | No Loss | 444217809 | No Loss | 449783251 | No Purchase | 449783346 | No Purchase |
| 86808059 | No Purchase | 444217810 | No Loss | 449783252 | No Purchase | 449783348 | No Purchase |
| 86808063 | No Purchase | 444217811 | No Loss | 449783257 | No Loss | 449783349 | No Purchase |
| 86808065 | No Purchase | 444217812 | No Loss | 449783260 | Duplicate Claim | 449783351 | No Loss |
| 86808066 | No Loss | 444217821 | No Loss | 449783266 | No Loss | 449783352 | No Loss |
| 86808067 | No Loss | 444217823 | No Loss | 449783267 | No Loss | 449783355 | No Purchase |
| 86808070 | No Loss | 444217826 | Duplicate Claim | 449783272 | Duplicate Claim | 449783356 | No Loss |
| 86808072 | No Loss | 444217830 | No Loss | 449783274 | No Loss | 449783357 | No Purchase |
| 86808075 | No Purchase | 444217842 | Duplicate Claim | 449783276 | No Loss | 449783358 | No Loss |
| 86808076 | No Purchase | 444217846 | No Loss | 449783277 | No Loss | 449783359 | No Loss |
| 86808077 | No Loss | 444217853 | No Loss | 449783279 | No Purchase | 449783362 | No Loss |
| 86808078 | No Purchase | 444217858 | No Loss | 449783280 | No Loss | 449783363 | No Loss |
| 86808080 | No Purchase | 444217864 | No Loss | 449783282 | No Purchase | 449783367 | No Purchase |
| 86808085 | No Loss | 444217873 | Duplicate Claim | 449783288 | No Purchase | 449783370 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 449783372 | No Loss | 449783481 | No Loss | 449783568 | No Loss | 449783686 | No Purchase |
| 449783373 | No Purchase | 449783482 | No Loss | 449783570 | No Purchase | 449783688 | No Loss |
| 449783376 | No Purchase | 449783483 | No Purchase | 449783576 | No Loss | 449783690 | Duplicate Claim |
| 449783377 | No Purchase | 449783487 | No Loss | 449783577 | No Loss | 449783692 | No Purchase |
| 449783384 | No Loss | 449783490 | No Loss | 449783578 | No Purchase | 449783697 | No Loss |
| 449783390 | No Loss | 449783492 | No Loss | 449783584 | No Purchase | 449783702 | No Loss |
| 449783392 | No Purchase | 449783493 | No Purchase | 449783587 | No Purchase | 449783706 | No Loss |
| 449783396 | No Purchase | 449783497 | No Purchase | 449783589 | No Purchase | 449783710 | No Purchase |
| 449783398 | No Purchase | 449783498 | No Purchase | 449783590 | No Purchase | 449783711 | Duplicate Claim |
| 449783400 | No Purchase | 449783499 | No Purchase | 449783593 | No Purchase | 449783712 | No Loss |
| 449783401 | No Purchase | 449783500 | No Purchase | 449783595 | No Loss | 449783713 | No Loss |
| 449783405 | No Loss | 449783502 | No Purchase | 449783596 | No Purchase | 449783715 | No Purchase |
| 449783406 | No Purchase | 449783506 | No Loss | 449783599 | No Purchase | 449783718 | No Loss |
| 449783409 | No Loss | 449783507 | No Purchase | 449783600 | No Loss | 449783721 | Duplicate Claim |
| 449783414 | No Loss | 449783508 | No Purchase | 449783603 | No Purchase | 449783725 | No Purchase |
| 449783415 | No Purchase | 449783511 | No Purchase | 449783606 | No Loss | 449783726 | No Loss |
| 449783416 | No Loss | 449783512 | No Purchase | 449783611 | No Loss | 449783729 | No Loss |
| 449783417 | No Loss | 449783514 | No Purchase | 449783612 | No Purchase | 449783734 | No Purchase |
| 449783419 | No Purchase | 449783515 | No Loss | 449783615 | No Purchase | 449783735 | No Purchase |
| 449783422 | No Loss | 449783516 | No Purchase | 449783616 | No Purchase | 449783739 | No Loss |
| 449783424 | No Loss | 449783520 | No Loss | 449783618 | No Loss | 449783740 | No Purchase |
| 449783428 | No Purchase | 449783521 | No Loss | 449783622 | No Purchase | 449783742 | No Loss |
| 449783429 | No Purchase | 449783522 | No Purchase | 449783623 | No Loss | 449783745 | No Loss |
| 449783431 | No Purchase | 449783526 | No Loss | 449783625 | No Purchase | 449783746 | No Loss |
| 449783436 | No Loss | 449783530 | No Loss | 449783628 | No Purchase | 449783751 | No Purchase |
| 449783437 | No Purchase | 449783531 | No Purchase | 449783629 | No Purchase | 449783753 | No Loss |
| 449783438 | No Purchase | 449783533 | No Loss | 449783631 | No Purchase | 449783754 | No Loss |
| 449783439 | No Loss | 449783534 | No Loss | 449783637 | No Loss | 449783757 | No Loss |
| 449783440 | No Purchase | 449783537 | No Purchase | 449783642 | No Purchase | 449783760 | No Loss |
| 449783441 | No Purchase | 449783541 | No Purchase | 449783644 | No Loss | 449783761 | No Purchase |
| 449783443 | No Purchase | 449783542 | No Purchase | 449783651 | No Purchase | 449783763 | No Loss |
| 449783444 | No Loss | 449783544 | No Loss | 449783652 | No Purchase | 449783764 | No Purchase |
| 449783445 | No Purchase | 449783547 | No Purchase | 449783653 | No Purchase | 449783766 | No Purchase |
| 449783449 | No Purchase | 449783548 | No Loss | 449783656 | No Purchase | 449783775 | No Loss |
| 449783452 | No Purchase | 449783550 | No Purchase | 449783657 | No Purchase | 449783778 | No Purchase |
| 449783455 | No Purchase | 449783551 | No Purchase | 449783658 | No Purchase | 449783781 | No Purchase |
| 449783458 | No Purchase | 449783552 | No Loss | 449783661 | No Purchase | 449783782 | No Loss |
| 449783462 | No Loss | 449783553 | No Purchase | 449783668 | No Purchase | 449783786 | No Loss |
| 449783463 | No Loss | 449783557 | No Loss | 449783671 | No Purchase | 449783791 | No Purchase |
| 449783465 | No Loss | 449783558 | No Loss | 449783675 | No Purchase | 449783792 | Duplicate Claim |
| 449783467 | No Loss | 449783561 | No Loss | 449783680 | No Purchase | 449783793 | No Loss |
| 449783471 | No Loss | 449783562 | No Purchase | 449783681 | No Purchase | 449783797 | No Loss |
| 449783477 | No Purchase | 449783564 | No Loss | 449783682 | No Loss | 449783798 | No Purchase |
| 449783478 | No Purchase | 449783565 | No Loss | 449783683 | No Loss | 449783801 | No Purchase |
| 449783479 | No Loss | 449783566 | No Purchase | 449783684 | No Loss | 449783805 | No Purchase |
| 449783480 | No Loss | 449783567 | No Purchase | 449783685 | No Loss | 449783806 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 449783810 | No Purchase | 449783939 | No Loss | 449784119 | No Loss | 449784288 | No Purchase |
| 449783812 | No Purchase | 449783942 | No Loss | 449784123 | No Loss | 449784294 | No Loss |
| 449783813 | No Purchase | 449783945 | Duplicate Claim | 449784124 | No Purchase | 449784298 | No Loss |
| 449783814 | No Purchase | 449783953 | Duplicate Claim | 449784126 | No Purchase | 449784300 | No Purchase |
| 449783816 | No Loss | 449783956 | No Purchase | 449784140 | No Loss | 449784302 | No Loss |
| 449783818 | No Purchase | 449783957 | No Loss | 449784143 | No Loss | 449784309 | No Purchase |
| 449783820 | No Loss | 449783962 | No Purchase | 449784145 | No Loss | 449784313 | Duplicate Claim |
| 449783821 | No Purchase | 449783963 | No Loss | 449784152 | No Purchase | 449784314 | No Loss |
| 449783828 | No Loss | 449783966 | No Loss | 449784155 | Duplicate Claim | 449784315 | No Loss |
| 449783836 | No Purchase | 449783967 | No Loss | 449784157 | No Purchase | 449784318 | No Purchase |
| 449783845 | No Purchase | 449783969 | No Loss | 449784160 | No Loss | 449784320 | No Purchase |
| 449783847 | No Loss | 449783970 | No Loss | 449784162 | Duplicate Claim | 449784326 | No Loss |
| 449783849 | No Loss | 449783971 | No Purchase | 449784176 | No Loss | 449784331 | No Loss |
| 449783852 | No Loss | 449783982 | No Loss | 449784181 | No Loss | 449784332 | No Loss |
| 449783855 | No Purchase | 449783987 | Duplicate Claim | 449784182 | No Loss | 449784335 | No Loss |
| 449783858 | No Loss | 449783988 | No Purchase | 449784183 | No Loss | 449784340 | No Loss |
| 449783860 | No Purchase | 449783990 | No Purchase | 449784186 | No Purchase | 449784352 | No Loss |
| 449783867 | No Loss | 449783996 | No Loss | 449784193 | No Loss | 449784353 | No Purchase |
| 449783869 | No Loss | 449783998 | No Purchase | 449784197 | No Purchase | 449784355 | No Loss |
| 449783875 | No Purchase | 449784012 | No Purchase | 449784199 | No Loss | 449784364 | No Purchase |
| 449783877 | No Purchase | 449784019 | No Purchase | 449784200 | No Loss | 449784369 | No Purchase |
| 449783882 | No Loss | 449784032 | Duplicate Claim | 449784202 | No Purchase | 449784373 | No Purchase |
| 449783884 | No Loss | 449784034 | No Loss | 449784207 | No Purchase | 449784375 | No Loss |
| 449783886 | No Purchase | 449784038 | No Loss | 449784211 | No Loss | 449784376 | No Loss |
| 449783889 | No Purchase | 449784046 | No Loss | 449784213 | No Purchase | 449784377 | No Loss |
| 449783891 | No Loss | 449784050 | No Loss | 449784216 | No Loss | 449784379 | No Loss |
| 449783892 | No Purchase | 449784051 | No Loss | 449784217 | No Loss | 449784380 | No Loss |
| 449783893 | No Purchase | 449784056 | No Purchase | 449784221 | No Loss | 449784382 | No Loss |
| 449783897 | No Loss | 449784059 | No Purchase | 449784224 | No Loss | 449784395 | No Loss |
| 449783901 | No Purchase | 449784061 | No Loss | 449784226 | No Loss | 449784396 | No Purchase |
| 449783903 | No Loss | 449784066 | No Loss | 449784229 | No Purchase | 449784400 | No Loss |
| 449783910 | No Loss | 449784069 | No Loss | 449784231 | No Loss | 449784401 | No Loss |
| 449783911 | No Purchase | 449784070 | No Purchase | 449784233 | No Loss | 449784403 | No Purchase |
| 449783916 | No Purchase | 449784077 | No Purchase | 449784236 | No Loss | 449784405 | No Loss |
| 449783919 | No Purchase | 449784085 | No Loss | 449784237 | No Loss | 449784406 | No Purchase |
| 449783921 | No Purchase | 449784086 | No Purchase | 449784242 | No Loss | 449784421 | No Purchase |
| 449783924 | No Loss | 449784088 | No Loss | 449784245 | No Purchase | 449784423 | No Loss |
| 449783925 | No Purchase | 449784092 | No Purchase | 449784246 | No Loss | 449784425 | No Purchase |
| 449783927 | No Purchase | 449784098 | No Purchase | 449784248 | No Loss | 449784426 | No Loss |
| 449783928 | No Purchase | 449784100 | No Loss | 449784249 | Duplicate Claim | 449784429 | No Purchase |
| 449783929 | No Loss | 449784103 | No Loss | 449784250 | No Purchase | 449784431 | No Purchase |
| 449783930 | No Loss | 449784106 | No Loss | 449784254 | No Loss | 449784432 | No Loss |
| 449783933 | No Purchase | 449784108 | No Loss | 449784262 | No Purchase | 449784434 | No Purchase |
| 449783934 | No Loss | 449784112 | No Purchase | 449784264 | No Loss | 449784436 | No Loss |
| 449783935 | No Purchase | 449784115 | No Purchase | 449784272 | No Loss | 449784438 | No Loss |
| 449783936 | No Purchase | 449784117 | No Purchase | 449784283 | No Purchase | 449784440 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 449784441 | No Purchase | 449784580 | Withdrawn Claim | 449784714 | No Purchase | 449784838 | No Purchase |
| 449784443 | No Purchase | 449784581 | No Loss | 449784715 | No Loss | 449784839 | No Purchase |
| 449784448 | No Loss | 449784583 | No Loss | 449784716 | No Loss | 449784844 | No Loss |
| 449784453 | No Loss | 449784585 | No Purchase | 449784722 | No Loss | 449784853 | No Loss |
| 449784456 | No Purchase | 449784587 | No Loss | 449784727 | No Purchase | 449784855 | No Loss |
| 449784458 | No Loss | 449784593 | No Purchase | 449784731 | No Loss | 449784857 | Duplicate Claim |
| 449784459 | No Purchase | 449784598 | No Purchase | 449784732 | No Loss | 449784862 | No Purchase |
| 449784460 | No Loss | 449784605 | No Loss | 449784735 | No Purchase | 449784866 | No Purchase |
| 449784464 | No Loss | 449784608 | No Purchase | 449784736 | No Loss | 449784869 | No Purchase |
| 449784465 | No Loss | 449784609 | No Purchase | 449784737 | No Purchase | 449784871 | No Purchase |
| 449784467 | Duplicate Claim | 449784614 | No Loss | 449784738 | No Loss | 449784873 | No Purchase |
| 449784468 | No Purchase | 449784617 | Duplicate Claim | 449784744 | No Purchase | 449784879 | No Purchase |
| 449784474 | Duplicate Claim | 449784620 | No Purchase | 449784751 | No Loss | 449784880 | No Loss |
| 449784480 | No Purchase | 449784621 | No Loss | 449784752 | No Loss | 449784883 | No Loss |
| 449784481 | No Purchase | 449784622 | No Purchase | 449784757 | No Purchase | 449784887 | No Purchase |
| 449784486 | No Loss | 449784625 | No Loss | 449784758 | No Purchase | 449784892 | Duplicate Claim |
| 449784489 | No Purchase | 449784630 | No Purchase | 449784766 | No Purchase | 449784896 | No Purchase |
| 449784492 | No Loss | 449784632 | No Purchase | 449784769 | No Purchase | 449784898 | No Purchase |
| 449784493 | No Loss | 449784634 | No Purchase | 449784771 | No Purchase | 449784901 | No Purchase |
| 449784494 | Duplicate Claim | 449784635 | No Purchase | 449784772 | No Purchase | 449784903 | No Purchase |
| 449784497 | No Loss | 449784636 | No Purchase | 449784774 | No Purchase | 449784905 | No Loss |
| 449784498 | No Loss | 449784637 | No Purchase | 449784777 | No Purchase | 449784906 | No Loss |
| 449784506 | No Purchase | 449784638 | No Purchase | 449784778 | Duplicate Claim | 449784907 | No Loss |
| 449784509 | No Loss | 449784641 | No Purchase | 449784779 | No Loss | 449784909 | No Purchase |
| 449784513 | Duplicate Claim | 449784646 | No Loss | 449784781 | Replaced Claim | 449784910 | No Purchase |
| 449784519 | No Purchase | 449784647 | No Loss | 449784783 | No Loss | 449784914 | No Purchase |
| 449784528 | No Loss | 449784650 | No Loss | 449784784 | No Purchase | 449784915 | No Loss |
| 449784529 | No Loss | 449784651 | No Loss | 449784785 | No Loss | 449784916 | No Purchase |
| 449784533 | No Purchase | 449784656 | No Loss | 449784791 | No Purchase | 449784922 | No Purchase |
| 449784534 | No Loss | 449784660 | No Purchase | 449784792 | No Purchase | 449784926 | No Purchase |
| 449784535 | No Purchase | 449784661 | No Purchase | 449784794 | No Loss | 449784929 | No Loss |
| 449784543 | No Purchase | 449784671 | No Purchase | 449784798 | No Purchase | 449784931 | No Purchase |
| 449784546 | No Loss | 449784672 | No Loss | 449784799 | No Purchase | 449784932 | No Loss |
| 449784552 | No Purchase | 449784673 | No Loss | 449784802 | No Loss | 449784934 | No Purchase |
| 449784555 | No Loss | 449784675 | No Purchase | 449784806 | No Loss | 449784937 | No Loss |
| 449784556 | No Loss | 449784682 | No Loss | 449784814 | No Purchase | 449784938 | No Loss |
| 449784557 | No Loss | 449784684 | No Purchase | 449784816 | No Purchase | 449784943 | Duplicate Claim |
| 449784559 | No Loss | 449784687 | No Purchase | 449784821 | No Loss | 449784948 | No Loss |
| 449784560 | No Loss | 449784689 | No Loss | 449784824 | No Loss | 449784949 | No Purchase |
| 449784561 | No Loss | 449784692 | No Purchase | 449784825 | No Loss | 449784950 | No Loss |
| 449784565 | No Purchase | 449784693 | No Purchase | 449784826 | No Purchase | 449784951 | No Loss |
| 449784566 | No Loss | 449784695 | No Purchase | 449784828 | No Loss | 449784954 | No Loss |
| 449784567 | No Loss | 449784696 | No Loss | 449784829 | Duplicate Claim | 449784955 | No Purchase |
| 449784568 | No Loss | 449784699 | No Purchase | 449784830 | No Loss | 449784957 | No Loss |
| 449784570 | No Loss | 449784705 | No Purchase | 449784831 | No Loss | 449784960 | No Purchase |
| 449784571 | No Loss | 449784706 | No Loss | 449784835 | No Purchase | 449784961 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 449784962 | No Loss | 449785097 | No Loss | 449785201 | No Purchase | 449785336 | No Purchase |
| 449784971 | Duplicate Claim | 449785100 | Duplicate Claim | 449785205 | No Loss | 449785342 | No Purchase |
| 449784976 | No Purchase | 449785102 | No Loss | 449785207 | No Loss | 449785346 | No Loss |
| 449784978 | No Purchase | 449785103 | No Purchase | 449785212 | No Purchase | 449785347 | No Purchase |
| 449784979 | No Loss | 449785105 | No Purchase | 449785213 | Withdrawn Claim | 449785351 | No Purchase |
| 449784982 | No Purchase | 449785111 | No Loss | 449785216 | No Loss | 449785352 | No Purchase |
| 449784986 | No Purchase | 449785113 | No Loss | 449785219 | No Purchase | 449785353 | No Loss |
| 449784987 | No Purchase | 449785115 | No Loss | 449785220 | No Loss | 449785358 | No Loss |
| 449784990 | No Loss | 449785116 | No Purchase | 449785222 | No Loss | 449785362 | No Purchase |
| 449784991 | Duplicate Claim | 449785120 | No Purchase | 449785223 | No Purchase | 449785364 | No Purchase |
| 449784992 | Duplicate Claim | 449785123 | No Loss | 449785224 | No Purchase | 449785366 | No Loss |
| 449784996 | No Purchase | 449785125 | No Loss | 449785231 | No Purchase | 449785369 | No Purchase |
| 449784997 | No Loss | 449785127 | No Purchase | 449785232 | No Purchase | 449785370 | No Purchase |
| 449784999 | No Purchase | 449785128 | No Loss | 449785234 | No Loss | 449785379 | No Purchase |
| 449785000 | No Purchase | 449785131 | No Purchase | 449785235 | No Loss | 449785381 | No Loss |
| 449785001 | No Loss | 449785135 | No Purchase | 449785237 | No Purchase | 449785385 | No Loss |
| 449785003 | No Loss | 449785136 | No Purchase | 449785238 | No Loss | 449785386 | No Loss |
| 449785004 | No Purchase | 449785143 | No Loss | 449785240 | No Purchase | 449785388 | No Loss |
| 449785007 | No Purchase | 449785144 | No Loss | 449785245 | No Purchase | 449785389 | No Purchase |
| 449785009 | No Loss | 449785149 | No Purchase | 449785246 | No Purchase | 449785390 | No Purchase |
| 449785015 | No Loss | 449785151 | No Loss | 449785253 | No Purchase | 449785401 | No Loss |
| 449785021 | No Purchase | 449785152 | No Purchase | 449785257 | No Loss | 449785402 | No Loss |
| 449785024 | No Purchase | 449785153 | No Purchase | 449785262 | No Purchase | 449785403 | No Purchase |
| 449785025 | No Purchase | 449785154 | No Purchase | 449785265 | No Loss | 449785405 | No Purchase |
| 449785028 | No Purchase | 449785155 | No Loss | 449785275 | Duplicate Claim | 449785416 | No Purchase |
| 449785034 | No Purchase | 449785156 | No Purchase | 449785279 | No Purchase | 449785420 | No Loss |
| 449785035 | No Purchase | 449785158 | No Loss | 449785281 | No Purchase | 449785421 | Duplicate Claim |
| 449785036 | No Loss | 449785160 | No Purchase | 449785285 | No Purchase | 449785429 | No Loss |
| 449785040 | No Loss | 449785164 | No Loss | 449785286 | No Purchase | 449785430 | No Loss |
| 449785046 | No Loss | 449785167 | No Loss | 449785291 | No Purchase | 449785433 | No Purchase |
| 449785049 | No Purchase | 449785168 | No Loss | 449785296 | No Purchase | 449785437 | No Purchase |
| 449785050 | No Purchase | 449785169 | No Loss | 449785301 | No Loss | 449785446 | No Loss |
| 449785051 | No Purchase | 449785170 | No Purchase | 449785303 | No Purchase | 449785453 | No Loss |
| 449785052 | No Loss | 449785171 | No Purchase | 449785308 | No Loss | 449785457 | No Purchase |
| 449785054 | No Purchase | 449785173 | No Loss | 449785310 | No Loss | 449785458 | No Loss |
| 449785056 | No Purchase | 449785175 | No Purchase | 449785316 | No Purchase | 449785459 | No Loss |
| 449785058 | No Purchase | 449785176 | No Loss | 449785319 | No Loss | 449785464 | No Purchase |
| 449785059 | No Loss | 449785177 | No Purchase | 449785321 | No Purchase | 449785465 | No Purchase |
| 449785060 | No Loss | 449785178 | No Purchase | 449785323 | No Loss | 449785467 | No Loss |
| 449785062 | No Loss | 449785180 | No Purchase | 449785324 | No Purchase | 449785472 | No Loss |
| 449785063 | No Loss | 449785181 | No Purchase | 449785325 | No Loss | 449785480 | No Purchase |
| 449785065 | No Purchase | 449785184 | No Loss | 449785326 | No Loss | 449785481 | No Purchase |
| 449785069 | No Loss | 449785188 | No Loss | 449785327 | No Purchase | 449785482 | No Loss |
| 449785073 | No Loss | 449785189 | No Purchase | 449785329 | No Purchase | 449785483 | No Loss |
| 449785080 | No Purchase | 449785193 | No Purchase | 449785330 | No Purchase | 449785485 | No Loss |
| 449785096 | No Loss | 449785195 | No Purchase | 449785333 | No Loss | 449785486 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 449785489 | No Loss | 449785633 | No Loss | 449785764 | No Loss | 449785913 | No Purchase |
| 449785493 | No Loss | 449785642 | No Purchase | 449785766 | No Purchase | 449785915 | No Loss |
| 449785494 | No Purchase | 449785644 | Duplicate Claim | 449785772 | No Loss | 449785916 | No Purchase |
| 449785496 | No Purchase | 449785645 | Duplicate Claim | 449785774 | No Loss | 449785920 | No Loss |
| 449785497 | No Purchase | 449785648 | No Loss | 449785778 | No Purchase | 449785936 | No Loss |
| 449785501 | Duplicate Claim | 449785650 | No Loss | 449785779 | No Loss | 449785939 | No Purchase |
| 449785505 | No Purchase | 449785652 | No Loss | 449785784 | No Purchase | 449785940 | No Loss |
| 449785511 | No Loss | 449785654 | No Loss | 449785786 | No Loss | 449785941 | No Loss |
| 449785514 | No Purchase | 449785658 | Duplicate Claim | 449785787 | No Purchase | 449785943 | No Loss |
| 449785525 | No Loss | 449785661 | No Purchase | 449785789 | No Loss | 449785947 | No Purchase |
| 449785526 | No Loss | 449785668 | No Purchase | 449785791 | No Loss | 449785949 | Duplicate Claim |
| 449785529 | No Loss | 449785676 | No Purchase | 449785792 | No Loss | 449785957 | No Loss |
| 449785532 | No Purchase | 449785682 | No Purchase | 449785795 | No Purchase | 449785961 | Duplicate Claim |
| 449785533 | No Loss | 449785684 | No Loss | 449785796 | Withdrawn Claim | 449785965 | Duplicate Claim |
| 449785538 | No Loss | 449785687 | No Purchase | 449785799 | No Loss | 449785966 | No Loss |
| 449785540 | No Loss | 449785688 | No Purchase | 449785800 | No Loss | 449785968 | Duplicate Claim |
| 449785541 | No Purchase | 449785693 | No Purchase | 449785810 | No Loss | 449785969 | No Loss |
| 449785542 | No Loss | 449785694 | No Purchase | 449785813 | No Loss | 449785970 | Duplicate Claim |
| 449785546 | No Loss | 449785695 | No Loss | 449785814 | No Loss | 449785972 | No Purchase |
| 449785554 | No Purchase | 449785697 | No Loss | 449785815 | No Loss | 449785980 | No Loss |
| 449785555 | No Loss | 449785699 | No Purchase | 449785821 | No Loss | 449785981 | No Loss |
| 449785558 | No Loss | 449785700 | No Loss | 449785822 | No Loss | 449785985 | No Loss |
| 449785559 | No Loss | 449785702 | No Loss | 449785823 | No Loss | 449785987 | No Loss |
| 449785560 | Duplicate Claim | 449785703 | No Purchase | 449785825 | No Purchase | 449785990 | No Purchase |
| 449785570 | No Purchase | 449785704 | Duplicate Claim | 449785829 | No Loss | 449785997 | No Loss |
| 449785574 | No Loss | 449785710 | No Loss | 449785830 | No Loss | 449785998 | No Loss |
| 449785576 | No Purchase | 449785711 | No Loss | 449785833 | No Purchase | 449786002 | Withdrawn Claim |
| 449785597 | No Loss | 449785712 | No Purchase | 449785834 | No Purchase | 449786010 | No Loss |
| 449785598 | No Purchase | 449785713 | No Purchase | 449785841 | No Loss | 449786011 | No Purchase |
| 449785600 | No Loss | 449785716 | No Purchase | 449785843 | No Loss | 449786016 | Duplicate Claim |
| 449785601 | No Purchase | 449785723 | No Purchase | 449785850 | No Purchase | 449786018 | No Loss |
| 449785602 | No Purchase | 449785725 | No Loss | 449785855 | No Loss | 449786019 | No Loss |
| 449785606 | No Purchase | 449785726 | No Purchase | 449785857 | No Loss | 449786024 | No Loss |
| 449785608 | No Loss | 449785727 | No Loss | 449785866 | Duplicate Claim | 449786028 | No Loss |
| 449785609 | No Loss | 449785728 | No Loss | 449785868 | No Loss | 449786030 | No Loss |
| 449785611 | No Purchase | 449785731 | No Purchase | 449785872 | No Purchase | 449786031 | No Purchase |
| 449785612 | No Purchase | 449785734 | No Loss | 449785874 | No Loss | 449786035 | No Loss |
| 449785613 | No Loss | 449785740 | No Purchase | 449785876 | No Purchase | 449786036 | No Loss |
| 449785614 | No Loss | 449785741 | No Loss | 449785879 | No Loss | 449786044 | No Loss |
| 449785615 | No Loss | 449785744 | No Purchase | 449785881 | No Loss | 449786050 | No Loss |
| 449785616 | No Loss | 449785748 | No Purchase | 449785882 | No Purchase | 449786052 | No Purchase |
| 449785619 | No Loss | 449785751 | No Purchase | 449785885 | No Loss | 449786053 | No Loss |
| 449785624 | No Loss | 449785755 | No Purchase | 449785887 | No Loss | 449786055 | No Loss |
| 449785630 | No Loss | 449785756 | No Purchase | 449785892 | No Purchase | 449786056 | No Purchase |
| 449785631 | No Purchase | 449785757 | No Loss | 449785898 | No Loss | 449786059 | No Purchase |
| 449785632 | No Loss | 449785761 | No Loss | 449785900 | No Purchase | 449786075 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 449786080 | No Loss | 449786228 | No Purchase | 449786427 | No Purchase | 449786563 | No Purchase |
| 449786091 | No Loss | 449786234 | No Loss | 449786428 | No Loss | 449786566 | No Loss |
| 449786095 | No Purchase | 449786238 | No Purchase | 449786429 | No Loss | 449786568 | No Purchase |
| 449786099 | No Loss | 449786239 | No Purchase | 449786430 | No Loss | 449786569 | No Loss |
| 449786100 | No Loss | 449786243 | No Purchase | 449786431 | No Loss | 449786570 | No Loss |
| 449786102 | No Purchase | 449786244 | No Purchase | 449786432 | No Loss | 449786575 | No Purchase |
| 449786103 | No Loss | 449786247 | No Loss | 449786433 | No Purchase | 449786589 | No Loss |
| 449786105 | No Loss | 449786248 | No Loss | 449786436 | No Purchase | 449786593 | No Loss |
| 449786107 | Duplicate Claim | 449786251 | No Loss | 449786441 | No Loss | 449786598 | No Loss |
| 449786121 | Duplicate Claim | 449786254 | No Loss | 449786442 | No Loss | 449786607 | No Purchase |
| 449786124 | No Loss | 449786255 | No Loss | 449786444 | No Loss | 449786608 | No Loss |
| 449786126 | No Loss | 449786259 | No Loss | 449786445 | No Loss | 449786609 | No Loss |
| 449786128 | No Loss | 449786266 | No Loss | 449786449 | No Loss | 449786626 | Duplicate Claim |
| 449786129 | No Loss | 449786276 | No Purchase | 449786468 | No Loss | 449786632 | No Purchase |
| 449786135 | Duplicate Claim | 449786280 | No Loss | 449786469 | No Loss | 449786638 | Duplicate Claim |
| 449786136 | No Purchase | 449786282 | No Loss | 449786474 | Duplicate Claim | 449786639 | No Purchase |
| 449786137 | No Purchase | 449786285 | No Purchase | 449786476 | No Loss | 449786646 | Duplicate Claim |
| 449786139 | No Purchase | 449786291 | No Purchase | 449786478 | No Loss | 449786651 | No Loss |
| 449786141 | Replaced Claim | 449786304 | No Loss | 449786479 | No Loss | 449786658 | Duplicate Claim |
| 449786143 | No Purchase | 449786306 | No Purchase | 449786481 | No Loss | 449786659 | No Purchase |
| 449786148 | Duplicate Claim | 449786308 | Duplicate Claim | 449786483 | No Purchase | 449786662 | No Loss |
| 449786155 | No Purchase | 449786309 | Duplicate Claim | 449786489 | No Loss | 449786664 | No Loss |
| 449786159 | No Loss | 449786319 | No Purchase | 449786490 | No Loss | 449786673 | No Purchase |
| 449786162 | No Purchase | 449786321 | Duplicate Claim | 449786492 | No Loss | 449786675 | No Purchase |
| 449786165 | Duplicate Claim | 449786322 | No Loss | 449786494 | No Purchase | 449786676 | No Loss |
| 449786166 | No Loss | 449786326 | No Loss | 449786497 | No Loss | 449786678 | Duplicate Claim |
| 449786168 | No Loss | 449786327 | No Loss | 449786502 | No Purchase | 449786683 | No Loss |
| 449786174 | Duplicate Claim | 449786328 | No Loss | 449786504 | No Loss | 449786688 | No Purchase |
| 449786177 | No Loss | 449786344 | No Loss | 449786506 | No Purchase | 449786689 | No Loss |
| 449786181 | No Loss | 449786347 | No Loss | 449786507 | No Loss | 449786691 | No Loss |
| 449786184 | No Loss | 449786349 | No Loss | 449786510 | No Loss | 449786696 | No Purchase |
| 449786189 | No Purchase | 449786352 | No Loss | 449786511 | No Purchase | 449786698 | No Loss |
| 449786193 | No Loss | 449786353 | No Purchase | 449786512 | No Loss | 449786701 | No Purchase |
| 449786194 | No Loss | 449786354 | No Purchase | 449786513 | No Loss | 449786707 | No Purchase |
| 449786197 | No Loss | 449786356 | No Loss | 449786519 | No Loss | 449786708 | No Purchase |
| 449786202 | No Purchase | 449786374 | No Purchase | 449786521 | No Purchase | 449786709 | No Purchase |
| 449786203 | No Loss | 449786381 | No Purchase | 449786533 | No Loss | 449786710 | No Loss |
| 449786206 | No Loss | 449786383 | No Purchase | 449786541 | No Loss | 449786711 | No Loss |
| 449786211 | No Loss | 449786386 | No Purchase | 449786542 | No Purchase | 449786712 | No Loss |
| 449786212 | No Purchase | 449786397 | No Purchase | 449786543 | No Purchase | 449786713 | No Purchase |
| 449786218 | No Purchase | 449786399 | Duplicate Claim | 449786549 | No Purchase | 449786718 | No Loss |
| 449786219 | No Loss | 449786413 | No Purchase | 449786554 | No Loss | 449786721 | No Loss |
| 449786220 | No Loss | 449786416 | No Loss | 449786555 | No Loss | 449786725 | No Purchase |
| 449786223 | Duplicate Claim | 449786419 | No Loss | 449786557 | No Loss | 449786726 | No Loss |
| 449786224 | No Loss | 449786422 | No Purchase | 449786559 | No Loss | 449786728 | No Purchase |
| 449786226 | No Loss | 449786424 | No Loss | 449786561 | No Loss | 449786730 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 449786734 | Duplicate Claim | 449786832 | Duplicate Claim | 449786736 | No Loss | 449786833 | Duplicate Claim |
| 449786745 | Duplicate Claim | 449786835 | Duplicate Claim | 449786746 | No Loss | 449786836 | Duplicate Claim |
| 449786749 | Duplicate Claim | 449786840 | Duplicate Claim | 449786752 | No Purchase | 449786848 | Duplicate Claim |
| 449786756 | No Loss | 449786849 | Duplicate Claim | 449786757 | No Purchase | 449786850 | Duplicate Claim |
| 449786758 | No Loss | 449786853 | Duplicate Claim | 449786759 | Duplicate Claim | 449786854 | Duplicate Claim |
| 449786762 | No Loss | 449786856 | Duplicate Claim | 449786763 | No Purchase | 449786857 | No Purchase |
| 449786766 | No Purchase | 449786858 | Duplicate Claim | 449786767 | No Purchase | 449786863 | Duplicate Claim |
| 449786768 | No Purchase | 449786865 | No Loss | 449786771 | No Loss | 449786868 | Duplicate Claim |
| 449786773 | No Purchase | 449786870 | No Loss | 449786775 | No Loss | 449786871 | No Loss |
| 449786777 | Duplicate Claim | 449786872 | No Loss | 449786782 | No Purchase | 449786873 | No Loss |
| 449786786 | Duplicate Claim | 449786874 | No Loss | 449786787 | No Purchase | 449786875 | No Loss |
| 449786790 | No Purchase | 449786876 | No Loss | 449786795 | No Loss | 449786877 | No Loss |
| 449786797 | No Loss | 449786880 | No Loss | 449786798 | No Loss | 449786881 | No Loss |
| 449786799 | No Loss | 449786882 | No Purchase | 449786800 | No Loss | 449786801 | No Loss |
| 449786802 | No Loss | 449786803 | No Loss | 449786804 | No Purchase | 449786805 | No Purchase |
| 449786806 | No Loss | 449786807 | No Purchase | 449786808 | No Loss | 449786809 | Duplicate Claim |
| 449786810 | No Purchase | 449786811 | No Loss | 449786814 | Duplicate Claim | 449786815 | Duplicate Claim |
| 449786819 | Duplicate Claim | 449786822 | No Loss | 449786829 | Duplicate Claim | 449786830 | Duplicate Claim |
| 449786831 | Duplicate Claim | | | | | | |

# EXHIBIT H



**A.B. Data, Ltd.**

Class Action Administration Company
600 A.B. Data Drive
Milwaukee, WI 53217

Date:     Wednesday, July 9, 2025
Project:  *In re XL Fleet Corp. Securities Litigation*
          Initial Distribution

In re XL Fleet Corp. Securities Litigation

| | |
|---|---|
| Estimated Calls to Live Operators | 395 |
| Estimated Correspondence | 198 |
| Estimated Payments | 3,950 |

| Distribution Estimate | Quantity | Rate ($) | Estimated Cost ($) |
|---|---|---|---|
| **Printing and Mailing** | | | |
| Printing and Mailing of Checks *(minimum charge)* | 1 | 1,500 | $1,500 |
| Advanced Address Updates | 198 | 1.10 | $217.25 |
| Postage-Checks | 4,148 | 0.53 | $2,198.44 |
| | | | |
| **Website and Telephone Support/Charges** | | | |
| Website Maintenance/Hosting *(monthly)* | 9 | 290 | $2,610 |
| Interactive Voice Response (IVR) *(per minute)* | 395 | 0.50 | $198 |
| CSRs/Live Operators *(per hour)* | 33 | 75 | $2,469 |
| 800 Number Charges *(per minute)* | 2,370 | 0.15 | $355.50 |
| IVR and Line Maintenance *(monthly)* | 9 | 205 | $1,845 |
| | | | |
| | | | |
| **Miscellaneous Expenses** | | | |
| Post Office Box Rental/Renewal *(2025/2026)* | 2 | 1,740 | $3,480 |
| Tax Reporting (2025/2026) | 2 | 2,500 | $5,000 |
| Electronic Storage (per page/per month) *(9 months)* | 11,690 | 0.02 | $2,104 |
| Check-Processing Fee *(per check)* | 3,950 | 0.20 | $790.00 |
| | | | |
| **Total Estimated Cost** | | | **$22,766.64** |

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that the foregoing document was electronically filed with the Clerk of

Court via the CM/ECF system, which will send Notice of such filing to all counsel of record.

Dated: August 8, 2025                    */s/ Gregory B. Linkh*
                                         Gregory B. Linkh